# EXHIBIT "D"

Bradley Legal Group, P.A.
15 N.E. 13th Avenue
Fort Lauderdale, FL 33301

Invoice submitted to:
A4A Reseau, Inc.
c/o Marc Parent
530 Rue Beaubien E
Montreal, QC H2S1S5 Canada

May 04, 2015

In Reference To: Flava Works, Inc.

Invoice #3427

Professional Services



| | Hrs/Rate | Amount |
|---|---|---|
| 3/6/2015 JB | 5.50 375.00/hr | 2,062.50 |
| JB | 0.30 375.00/hr | 112.50 |
| JL | 1.10 125.00/hr | 137.50 |
| JL | 1.50 125.00/hr | 187.50 |

2387.50

A4A Reseau, Inc.

Page    2



| | Hrs/Rate | Amount |
|---|---|---|
| 3/6/2015 DSP | 0.30 325.00/hr | 97.50 |
| 3/8/2015 JL | 0.50 125.00/hr | 62.50 |
| 3/9/2015 JB | 0.20 375.00/hr | 75.00 |
| JB | 0.80 375.00/hr | 300.00 |
| 3/10/2015 JB | 2.40 375.00/hr | 900.00 |
| 3/11/2015 JB | 1.50 375.00/hr | 562.50 |
| JB | ~~0.40~~ ~~375.00/hr~~ | ~~150.00~~ |
| JB | 0.40 375.00/hr | 150.00 |
| JL | 3.80 125.00/hr | 475.00 |
| JL | 0.20 125.00/hr | 25.00 |

2647.50

A4A Reseau, Inc.                                                          Page     3

|            |     |                                              | Hrs/Rate        | Amount   |
|------------|-----|----------------------------------------------|-----------------|----------|
| 3/12/2015  | DSP |                                              | 1.00 325.00/hr  | 325.00   |
|            | JB  |                                              | 0.60 375.00/hr  | 225.00   |
|            | JB  |                                              | 1.00 375.00/hr  | 375.00   |
|            | JB  |                                              | 1.00 375.00/hr  | 375.00   |
|            | JB  |                                              | 1.30 375.00/hr  | 487.50   |
|            | JB  |                                              | 1.50 375.00/hr  | 562.50   |
| 3/13/2015  | JB  |                                              | 3.80 375.00/hr  | 1,425.00 |
|            | JL  |                                              | 2.60 125.00/hr  | 325.00   |
| 3/14/2015  | JL  |                                              | 2.30 125.00/hr  | 287.50   |
|            | JL  |                                              | 2.30 125.00/hr  | 287.50   |
|            | JL  |                                              | 0.60 125.00/hr  | 75.00    |

4550.00

A4A Reseau, Inc.



| | Hrs/Rate | Amount |
|---|---|---|
| 3/14/2015 JB | 1.60<br>375.00/hr | 600.00 |
| 3/15/2015 JB | 0.80<br>375.00/hr | 300.00 |
| 3/16/2015 JB | 4.50<br>375.00/hr | 1,687.50 |
| 3/19/2015 JB | ~~0.60~~<br>3~~75.00~~/hr | ~~225.00~~ |
| 3/20/2015 JB | ~~0.70~~<br>3~~75.00~~/hr | ~~262.50~~ |
| JB | ~~0.10~~<br>3~~50.00~~/hr | ~~35.00~~ |
| 3/21/2015 JL | ~~4.00~~<br>12~~5.00~~/hr | ~~25.00~~ |
| 3/23/2015 JB | ~~0.10~~<br>37~~5.00~~/hr | ~~37.50~~ |
| 3/24/2015 JL | ~~0.50~~<br>12~~5.00~~/hr | ~~62.50~~ |
| JB | 0.20<br>375.00/hr | 75.00 |

2662.50

A4A Reseau, Inc.

Page    5



| | Hrs/Rate | Amount |
|---|---|---|
| 3/25/2015 JB | ~~0.50~~ ~~375.00/hr~~ | ~~187.50~~ |
| JB | ~~0.20~~ ~~375.00/hr~~ | ~~75.00~~ |
| 3/29/2015 JB | ~~0.10~~ ~~375.00/hr~~ | ~~37.50~~ |
| 3/30/2015 JL | 0.10 125.00/hr | 12.50 |
| JB | 0.10 375.00/hr | 37.50 |
| 3/31/2015 JB | 0.30 375.00/hr | 112.50 |
| JB | 0.50 375.00/hr | 187.50 |
| JB | 1.60 375.00/hr | 600.00 |
| 4/1/2015 JB | ~~0.80~~ ~~375.00/hr~~ | ~~300.00~~ |
| 4/3/2015 JB | 0.60 375.00/hr | 225.00 |
| 4/4/2015 JL | ~~12.00~~ ~~125.00/hr~~ | ~~1,500.00~~ |

1175.00   ⑤

A4A Reseau, Inc.                                                                    Page    6



|            |    |                                                                                                                                                                                                                                                                                                                                      | Hrs/Rate          | Amount       |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------------|
| 4/6/2015   | JB |                                                                                                                                                                                                                                                                                                                                      | 375.00/hr         |              |
|            | JL |                                                                                                                                                                                                                                                                                                                                      | 125.00/hr         |              |
|            | JB |                                                                                                                                                                                                                                                                                                                                      | 375.00/hr         |              |
| 4/7/2015   | JB | receive and review Order Granting Motion for Reasonable Attorneys Fees; telephone conference Polley and JL regarding Order; draft and revise email to client and legal team regarding Order; receive and review reply from Justin, Diane, Strand, Life and Fattorosi; draft and revise Execution; receive and review Notice of Filing and Response to Motion or Reasonable Attorneys fees including Affidavits and Exhibits from opposing; draft Motion to Strike Opposing's Response as late | 375.00/hr  3.6 = 1350.00 | 1,725.00     |
|            | JL |                                                                                                                                                                                                                                                                                                                                      | 125.00/hr         |              |
| 4/9/2015   | JB |                                                                                                                                                                                                                                                                                                                                      | 375.00/hr         |              |
| 4/13/2015  | JL | Telephonic conversation with Judge Lenard's chambers regarding Order striking Flava's motion, and Flava's failure to comply therewith; Discussion with attorney John Bradley regarding same.                                                                                                                                          | 0.30  125.00/hr   | 37.50        |
| 4/16/2015  | JB |                                                                                                                                                                                                                                                                                                                                      | 375.00/hr         |              |

1387.50

A4A Reseau, Inc.

Page 7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/21/2015 | JB | Review Execution and file on Pacer | 0.20 375.00/hr | 75.00 |
| | JL | Drafted, finalized, and electronically filed with the court Notice of Compliance with Clerk's Notice and of Striking Proposed Order of Execution. | 0.30 125.00/hr | 37.50 |
| 4/22/2015 | JL | Drafted a proposed Writ of Execution; phone call to the SDFL Clerk regarding the issuance of same. | 0.30 125.00/hr | 37.50 |
| 4/24/2015 | JB | Receive and review Order Granting Motion to Transfer and Memorandum of Findings; email client and legal team; receive and review email responses; telephone conference Dan Polley; ~~...~~ | 1.50 375.00/hr | 562.50 |
| | | | 1.0  ⁴ 315⁰⁰ | |
| 4/29/2015 | JB | Draft and revise email to JL regarding status of Execution; receive and review email from Bellavance regarding Orders | 0.20 375.00/hr | 75.00 |
| | JB | ~~...~~ | 0.30 375.00/hr | 101.60 |
| | JB | Exchange emails with JL regarding filing Motion to Execute on Copyrights; reply and respond | 0.20 375.00/hr | 75.00 |

For professional services rendered

Previous balance

4/1/2015 Payment - Thank You!

Total payments and adjustments

Balance due

(7)

675.00

Bradley Legal Group, P.A.
15 N.E. 13th Avenue
Fort Lauderdale, FL 33301


Invoice submitted to:
A4A Reseau, Inc.
c/o Marc Parent
530 Rue Beaubien E
Montreal, QC  H2S1S5 Canada


July 27, 2015

In Reference To:  Flava Works, Inc.

Invoice #3487


Professional Services



| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/7/2015 | DSP | Review of Order granting attorney fees by Judge Leonard; telephone conference with attorney Bradley regarding same and litigation issues | 0.40 325.00/hr | 130.00 |
| 4/28/2015 | DSP | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ░░░ 325.00/hr | ░░░░ |
| 5/1/2015 | JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 375.00/hr | ░░░░ |
| 5/4/2015 | JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 375.00/hr | 75.00 |
| | JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ░░░ 375.00/hr | ░░░░ |
| | JL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ░░░ 125.00/hr | ░░░░ |
| 5/6/2015 | JL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.00 125.00/hr | ░░░░ |

⑧

130.00

A4A Reseau, Inc.

Page 2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2015 JB | Receive and review email from JL regarding pleading review; receive and review Motion from Flava for reconsideration; receive and review email from JL regarding possibility of attorneys fees | 0.70 375.00/hr | 262.50 |
| 5/7/2015 JL | Receipt and review of Flava's Motion for Reconsideration and Set Aside; Office conference with attorney John Bradley in connection therewith; Legal and investigative research in connection therewith and costs. | 1.20 125.00/hr | 150.00 |
| JL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ th | 3.00 125.00/hr | 400.00 |
| JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 375.00/hr | 37.50 |
| 5/8/2015 JL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ge. | 2.10 125.00/hr | 262.00 |
| JL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 125.00/hr | 50.00 |
| JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ 375.00/hr | ▓▓▓▓ |
| JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 375.00/hr | 37.50 |
| 5/11/2015 JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.10 375.00/hr | 412.50 |
| JL | Legal research in connection with execution on copyrights | 1.40 125.00/hr | 175.00 |
| JB | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 375.00/hr | 187.50 |
| 5/12/2015 JL | Receipt and review of Judge's Order striking Flava's Motion for Reconsideration; Office conference with attorney John Bradley in connection therewith | 0.10 125.00/hr | 12.50 |

600.00 ⑨

A4A Reseau, Inc.

Page    3



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/12/2015 JL | | 125.00/hr | |
| JB | | 375.00/hr | 5.00 |
| 5/13/2015 JL | | 125.00/hr | |
| JB | | 0.70 375.00/hr | 262.50 |
| JB | | 0.40 375.00/hr | 150.00 |
| DSP | | 375.00/hr | |
| 5/14/2015 JL | | 125.00/hr | |
| JB | | 375.00/hr | |
| 5/15/2015 JL | | 125.00/hr | |
| JB | | 375.00/hr | |
| 5/18/2015 JL | Continued legal research in connection with execution on intellectual property; Drafted Motion for Proceedings Supplementary; Email to attorney John Bradley regarding same | 3.20 125.00/hr | 400.00 |
| JB | Receive and review memo from JL regarding proceedings supplementary (brief review) | 0.20 375.00/hr | 75.00 |

887.50 ⑩

A4A Reseau, Inc.                                                                                  Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/19/2015 JB | Draft and revise email to JL regarding responses and dates; receive and review email from JL reply | 0.20 375.00/hr | 75.00 |
| 5/25/2015 JL | ████████████████████ | █████ 125.00/hr | ██████ |
| JB | ████████████████████ ████████████████████ ████████████████████ | ████ 370.00/hr | ██████ |
| 5/26/2015 JB | ████████████████████ | ████ 370.00/hr | ██████ |
| JL | ████████████████████e. | ████ 125.00/hr | ██████ |
| JB | ████████████████████ | ████ 370.00/hr | ██████ |
| 6/5/2015 JB | ████████████████████ | ████ 370.00/hr | ██████ |
| 6/7/2015 JL | ████████████████████ | ████ 125.00/hr | ██████ |
| JB | ████████████████████of | ████ 370.00/hr | ██████ |
| 6/8/2015 JL | ████████████████████ | ████ 125.00/hr | ██████ |
| 6/9/2015 JL | Filed Judgment Lien Certificate with the Florida Department of State; Review of Flava's judgment lien record; Continued revising Motion for Proceedings Supplementary and legal research in connection therewith | 2.30 125.00/hr | 287.50 |
| JB | Receive and review email from J. Lubczanska regarding copyright filings by Flava subject to seizure | 0.20 370.00/hr | 74.00 |
| 6/10/2015 JB | Office conference with Joanna regarding Writ of Execution; receive and review clerk's issue of Writ of Execution | 0.20 375.00/hr | 75.00 |
| 6/12/2015 JL | ████████████████████ ████████████████████ | ████ 125.00/hr | ██████ |

511.50

A4A Reseau, Inc.

Page   5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/15/2015 JL | ~~(redacted)~~ | ~~0.10~~<br>~~125.00/hr~~ | ~~375.00~~ |
| JL | Preparation of a Fact Information Sheet; Email to attorney John Bradley regarding same | 0.60<br>125.00/hr | 75.00 |
| JB | ~~(redacted)~~<br>receive and review Fact Information Sheet for filing | 1.00<br>375.00/hr | 375.00 |
| 6/16/2015 JB | Receive and review post judgment discovery draft; draft and revise email to J. Lubczanska regarding revisions to draft and procedures | 0.30<br>375.00/hr | 112.50 |
| JL | Office conference with attorney John Bradley regarding Fact Information Sheet and post-judgment discovery | 0.20<br>125.00/hr | 25.00 |
| 6/18/2015 JB | Receive and review email from J. Lubczanska regarding copyrights subject to the motion; draft and revise reply to J. Lubczanska regarding copyrights; receive and review email regarding good faith email to opposing regarding consent to Order Compelling Completion of Form 1.977; receive and review Request for Production in Aid of Execution, Motion to compel and Fact Information Sheet; draft revisions | 1.80<br>375.00/hr | 675.00 |
| 6/19/2015 JL | Receive response e-mail from opposing counsel objecting to our motion; Finalized and filed with the court Motion to Compel Plaintiff to Complete Fact Information Sheet; Scheduled and processed Flava's response deadline; Revised, finalized, and served on opposing counsel First Request for Production in Aid of Execution; Scheduled and processed Flava's deadline to respond thereto; Office conference with attorney John Bradley in connection therewith | 1.10<br>125.00/hr | 137.50 |
| JL | ~~(redacted)~~ | ~~125.00/hr~~ | ~~10.00~~ ✓ |
| 6/22/2015 JL | Continued legal research in connection with proceedings supplementary; Continued drafting/revising Motion for Proceedings Supplementary and Memorandum of Law; Drafted Affidavit of John Bradley in Support of Motion for Proceedings Supplementary; E-mailed drafts to attorney John Bradley for his review | 1.50<br>125.00/hr | 187.50 |
| JB | Receive and review email from J. Lubczanska regarding Affidavit and Motion for Proceedings Supplementary; revise | 0.60<br>375.00/hr | 225.00 |
| 6/23/2015 JB | Receive and review Flava's Motion for Extension of Time to Respond to Motion to Compel Completion of Fact Info Sheet; receive and review Order granting Motion for Extension | 0.30<br>375.00/hr | 112.50 |
| 6/24/2015 JL | ~~(redacted)~~ | ~~125.00/hr~~ | ~~250.00~~ |

*(handwritten)* .3 = $ 1125⁰

*(handwritten at bottom)* 1662.50  (12)



A4A Reseau, Inc.

Page    6

| | Hrs/Rate | Amount |
|---|---|---|

6/24/2015 JB

6/25/2015 JL

JB

6/26/2015 JL

JB

6/29/2015 JL

JL

6/30/2015 JL



A4A Reseau, Inc.

Page    7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/30/2015 JB | ~~████████████████~~ | ~~0.20~~ 3~~75.00~~/hr | ~~75.00~~ |
| 7/1/2015 JL | ~~████████████████~~ | ~~0.70~~ 125.00/hr | 7~~0.00~~ |
| 7/2/2015 JL | ~~S████████████~~ | ~~0.10~~ 125.00/hr | ~~12.50~~ |
| JL | ~~████████████~~ | ~~0.10~~ 125.00/hr | 1~~2.50~~ |
| JB | ~~████████~~ | ~~0.20~~ 3~~75.00~~/hr | ~~75.00~~ |
| 7/6/2015 JL | ~~████████████~~ | ~~0.80~~ 125.00/hr | ~~100.00~~ |
| JL | E-mail to attorney John Bradley regarding draft Motion for Proceedings Supplementary and Memorandum of Law and Affidavit of John Bradley in Support of Motion for Proceedings Supplementary | 0.10 125.00/hr | 12.50 |
| JL | Receipt and review of Flava's Response in Opposition to our Motion to Compel Fact Information Sheet; Scheduled and processed our reply deadline; E-mail to attorney John Bradley including preliminary comments thereon | 0.50 125.00/hr | 62.50 |
| JL | ~~████████████~~ | ~~0.10~~ 125.00/hr | ~~12.50~~ |
| JB | ~~████████████~~ | ~~0.80~~ 375.00/hr | ~~300.00~~ |
| JB | ~~████████~~ | ~~0.10~~ 375.00/hr | ~~37.50~~ |
| JB | Receive and briefly review Flava's Objection to Post Judgment Discovery | 0.20 375.00/hr | 75.00 |

150.00   ⑭

A4A Reseau, Inc.

Page 8



| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/6/2015 | JB | ...hearing; receive and review email from J. Lubczanska regarding further revisions to Motion for Proceedings Supplementary; receive and review Flava's Response in opposition to A4A's Motion to Compel completion of Fact Info Sheet; receive and review memo from J. Lubczanska regarding analysis of Flava's objections; draft and revise response email | 3.30 375.00/hr | 1,237.50 |
| | | | 1.5 = $ 562.50 | |
| 7/7/2015 | JB | ...g; review Flava's objection to post-judgment | 0.70 375.00/hr | 262.50 |
| | | | .3 = $ 112.50 | |
| | JB | ...; receive and review Motion for Proceeding Supplementary; draft and revise email to opposing - good faith conference on Motion for Proceedings Supplementary; office conference with J. Lubczanska regarding motion for clarification, consolidation and quick briefing schedule; review research on service of process | 1.70 375.00/hr | 637.50 |
| | | | 1.2 = $ 450.00 | |
| | JB | | 375.00/hr | 75.00 |
| | JL | | 125.00/hr | 62.50 |
| | JL | | 125.00/hr | 75.00 |
| | JL | | 125.00/hr | 25.00 |
| | JL | | 125.00/hr | 187.50 |
| | JL | Review of modified Motion for Proceedings Supplementary by attorney John Bradley and communication in connection therewith | 0.20 125.00/hr | 25.00 |

15

1150.00



A4A Reseau, Inc.

Page

| | Hrs/Rate | Amount |
|---|---|---|
| 7/7/2015 JL | 120.00/hr | |
| DSP | 120.00/hr | 105.00 |
| JB | 195.00/hr | |
| 7/8/2015 JL | 120.00/hr | |
| JL | 120.00/hr | 18.00 |
| JL | 195.00/hr | |
| JL | 195.00/hr | |

A4A Reseau, Inc.

Page 10



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/8/2015 JB | | 375.00/hr | 1,452.50 |
| 7/9/2015 JL | | 125.00/hr | 12.50 |
| JL | | 125.00/hr | 12.50 |
| JL | | 125.00/hr | 12.50 |
| JL | | 125.00/hr | 585.00 |
| JL | | 125.00/hr | 12.50 |
| JL | | 125.00/hr | 32.50 |
| JL | Revised Affidavit of John Bradley in support of Motion for Proceedings Supplementary; E-mailed same to John Bradley | 0.40 125.00/hr | 50.00 |
| JB | | 0.10 375.00/hr | 37.50 |
| JB | | 375.00/hr | 3,082.50 |

87.50 ⑰

A4A Reseau, Inc.

Hrs/Rate      Amount



| Date | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/10/2015 | JL | | 350.00 |
| | JL | 120.00/hr | |
| | JL | 180.00/hr | |
| | JB | 300.00/hr | |
| | JB | 300.00/hr | 1,000.00 |

A4A Reseau, Inc.

Page    12

|  | | Hrs/Rate | Amount |
|---|---|---|---|



| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2015 | JB | | 375.00/hr | |
| 7/12/2015 | JB | | 1.10 375.00/hr | 412.50 |
| 7/13/2015 | JB | Draft and revise email to Diane Fattorosi regarding phone conference | 0.10 375.00/hr | 37.50 |
| | JB | | 375.00/hr | |
| | JB | | 375.00/hr | |
| | JB | | 375.00/hr | |
| | JB | Receive and review reply to response to motion to compel fact information sheet; draft and revise email to J. Lubczanska - approved to be filed | 0.40 375.00/hr | 150.00 |
| | JL | | 125.00/hr | |
| | JL | | 125.00/hr | |
| | JL | | 125.00/hr | |
| | JL | | 125.00/hr | |
| | JL | Drafted Reply in Support of Motion to Compel Fact Info Sheet; Legal research in connection therewith; E-mailed draft to attorney John Bradley for review. | 2.20 125.00/hr | 275.00 |
| 7/14/2015 | JB | | 375.00/hr | |
| | JB | | 375.00/hr | 168.50 |

462.50

(A)

A4A Reseau, Inc.

Page 13

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/14/2015 JL | Finalized and filed with the court Reply in Support of Motion to Compel Fact Info Sheet. | 0.60 125.00/hr | 75.00 |
| JL | ~~██████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| JL | Legal research in connection with recordation of the Order Granting Fees; E-mail to legal assistant Betty Rinaldi in connection therewith. | 0.50 125.00/hr | 62.50 |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| 7/15/2015 JB | ~~████████████████~~ | ~~████~~ 375.00/hr | ~~████~~ |
| JL | Obtained a certified copy of the Order Granting Fees from the Clerk of Courts; Preparation and submission of same for recording with the Miami-Dade County Clerk, including drafting of a cover form. | 1.30 125.00/hr | 162.50 |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |
| 7/16/2015 JB | ~~████████████████~~ | ~~████~~ 375.00/hr | ~~████~~ |
| JL | ~~████████████████~~ | ~~████~~ 125.00/hr | ~~████~~ |

300.00



A4A Reseau, Inc.

Page 14

| Date | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/16/2015 | JL | | |
| 7/17/2015 | JL | 160.00/hr | |
| | JL | 160.00/hr | |
| | JL | 160.00/hr | |
| 7/18/2015 | JB | 275.00/hr | |
| | JL | 160.00/hr | |
| 7/19/2015 | JB | | |
| | JB | 275.00/hr | 450.00 |
| | JL | | |
| | JL | 12 | |
| 7/20/2015 | DSP | | 162.50 |

A4A Reseau, Inc.



|  | Hrs/Rate | Amount |
|---|---|---|
| 7/20/2015 JB | 375.00/hr | NO CHARGE |

. 2 = $ 75.⁰⁰

c; receive and review Order
Compelling Flava to complete Fact Info Sheet; draft and revise
email to Team A4A regarding latest Order compelling Info Sheet;
; email opposing

ers; Receive and review email from
Fattorosi regarding Order on Info Sheet;

| | Hrs/Rate | Amount |
|---|---|---|
| BR | 75.00/hr | 225.00 |
| JL | 100.00/hr | 412.00 |
| JL | 125.00/hr | 500.00 |
| JL | 125.00/hr | 212.50 |
| JL | 125.00/hr | 267.00 |

75.00

㉒



A4A Reseau, Inc.

Page 16

| | | Hrs/Rate | Amount |
|---|---|---|---|

7/20/2015 JL

JL

JB

7/21/2015 JB

BR

JL

JL

JL

JL

A4A Reseau, Inc.                                                        Page    17

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2015 JB | ~~[redacted]~~ | | ~~[redacted]~~ 375.00/hr | ~~[redacted]~~ |
| JL | ~~[redacted]~~ | | ~~[redacted]~~ 125.00/hr | ~~[redacted]~~ |
| | M~~[redacted]~~ r~~[redacted]~~ | | | |
| 7/23/2015 JB | Telephone conference J. Lubczanska - new threats by Bleicher against process server; receive and review Motion to Compel Discovery and Motion for Proceedings Supplementary to Execution; receive and review good faith communications to opposing; receive and review numerous emails from Sheskin; draft and revise email response | | 1.30 375.00/hr | 487.50 |
| JL | Review of Phillip Bleicher's email to clients. | | 0.10 125.00/hr | 12.50 |
| JL | ~~[redacted]~~ | | ~~[redacted]~~ 125.00/hr | ~~[redacted]~~ |
| JL | ~~[redacted]~~ | | ~~[redacted]~~ 1~~[redacted]~~ | ~~[redacted]~~ |
| JL | Review of Miami Dade Court's records in connection with the recorded Order Granting Fees, Obtained a recorded copy thereof | | 0.20 125.00/hr | 25.00 |
| JL | Good faith conference email to opposing counsel regarding Flava's discovery responses to our First Request for Production In Aid of Execution; Drafted Motion to Compel a Discovery Response; Prepared Exhibit A thereto; E-mailed same to attorney John Bradley for review; Review of emails from attorney Joshua Sheskin; Review of the court's case docket to confirm Flava's counsel of record; Various e-mails to attorney John Bradley regarding same. | | 1.90 125.00/hr | 237.50 |
| JL | Good faith conference email to opposing counsel regarding our Motion for Proceedings Supplementary; Further revisions to Motion for Proceedings Supplementary and Affidavit of John Bradley Esq.; E-mailed drafts to attorney John Bradley for review. | | 1.60 125.00/hr | 200.00 |
| JL | ~~[redacted]~~ | | ~~[redacted]~~ 125.00/hr | ~~[redacted]~~ |
| JL | Phone call from Billy Molden (IL process server) regarding phone call he received from Phillip Bleicher; Phone call to attorney John Bradley regarding same; E-mail to clients and co-counsel advising thereof | | 0.50 125.00/hr | 62.50 |
| 7/24/2015 JB | ~~Review further revisions of Request to Produce and Motion to Compel from J. Lubczanska; receive and review email from Lubczanska and Zulowsky regarding objection to Order Compelling~~ | | ~~[redacted]~~ 375.00/hr | ~~900.00~~ ✔ |

(24)

1025.00

A4A Reseau, Inc.

Page 18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Completion of Form 1.977; receive and review email from J. Lubczanska regarding final version of Motion to Compel for filing; office conference with J. Lubczanska regarding final versions; receive and review clerk's filing for Motion to Compel; receive and review email - email to Zukowsky with service of Request for Production; receive and review judge's Order requiring Flava's response to Fact Info Sheet by June 26, 2015 0619 | | |
| 7/24/2015 | JB | Telephone conference Diane Bellavance regarding status, etc; draft and revise changes to Motion for Proceedings Supplementary; receive and review email from opposing on Motion to Compel and Motion for Proceedings Supplementary; draft email reply | 1.50 375.00/hr | 562.50 |
| | JB | Receive and review memo from Joanna regarding Motion to Compel and Motion for Proceedings Supplementary; telephone conference Diane regarding bringing things up to date; review and execute affidavit in support of motion for supplementary proceedings; telephone conference opposing regarding good faith attempt to resolve proposed motions - objections | 0.40 375.00/hr | 150.00 |
| | JL | Revised, finalized, and filed with the court Motion to Compel a Discovery Response to First Request for Production in Aid of Execution; Scheduled and processed Flava's deadline to respond thereto; Reviewed and revised draft email to new opposing counsel of record regarding good faith conference; Receipt and review of Notice of Appearance of Joshua Sheskin. | 1.40 125.00/hr | 175.00 |
| | JL | E-mail to clients and co-counsel regarding today's filings | 0.20 125.00/hr | 25.00 |
| | JL | Revised, finalized, and filed with the court Motion for Proceedings Supplementary with Exhibits A-H thereto; Scheduled and processed Flava's deadline to respond thereto. | 1.50 125.00/hr | 187.50 |
| 7/25/2015 | JB | Draft and revise email to A4A team on status and conference call next week. | 0.20 375.00/hr | 75.00 |

For professional services rendered

Additional Charges :

| | |
|---|---|
| 7/14/2015 McCorkle Litigation Services, Inc. - deposition transcript (Billy Molden) in Chicago | 529.75 |
| 7/15/2015 Copying cost - Order Granting Attorney's Fees | 15.50 |
| Recording Fee - Order Granting Defendants' Motion to Determine Reasonableness of Attorney's Fees Awarded to Defendants | 89.50 |
| 7/22/2015 Alternative Legal Copy Service - two sets of Exhibits for hearing 7/22/15 | 84.59 |

COSTS
719.34

1175.00   25

A4A Reseau, inc.

Page    19

| | Amount |
|---|---|
| Total costs | $719.34 |
| | |
| Total amount of this bill | |
| Previous balance | |
| 5/15/2015 Payment - Thank You! | |
| Total payments and adjustments | |
| | |
| Balance due | |

Bradley Legal Group, P.A.
15 N.E. 13th Avenue
Fort Lauderdale, FL 33301

Invoice submitted to:
A4A Reseau, Inc.
c/o Marc Parent
530 Rue Beaubien E
Montreal, QC H2S1S5 Canada

November 24, 2015

In Reference To: Flava Works, Inc.

Invoice #3524

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/27/2015 DSP | review of recent court decision in Illinois copyright litigation regarding issuing sanctions against attorneys for frivolous lawsuit and addressing attorneys arguments that they are unable to pay sanction award for potential use in collecting attorney fee judgment in our litigation and plaintiffs' allegations of being unable to pay the judgment; telephone conferences with attorney Bradley regarding same | 1.00 325.00/hr | 325.00 |
| 8/12/2015 JB | ~~Review and review~~ | ~~0.50 375.00/hr~~ | ~~187.50~~ |
| 8/13/2015 JB | Receive and review Response to Motion to Enforce Judgment etc | 0.50 375.00/hr | 187.50 |
| JB | Receive email from Bellavance regarding report | 0.10 375.00/hr | 37.50 |
| 8/17/2015 JL | | | |
| JL | Scheduled and processed deadlines to respond to Motion for Reconsideration, reply to Motion For Proceedings Supplementary, and reply to Motion to Compel | 0.30 125.00/hr | 37.50 |
| 8/19/2015 JL | Drafted Reply in Support of Motion to Compel Discovery Response; Legal research in connection therewith; Office conference with and e-mail to attorney John Bradley regarding same | 5.10 125.00/hr | 637.50 |
| JL | Began drafting Reply in Support of Motion for Proceedings Supplementary | 0.80 125.00/hr | 100.00 |

2044.34

A4A Reseau, Inc.

Page 2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/19/2015 JB | Receive email from J. Lubczanska regarding draft Motion to Compel Production; review and revise | 0.20 375.00/hr | 75.00 |
| 8/20/2015 JL | Continued drafting Reply in Support of Motion for Proceedings Supplementary | 3.60 125.00/hr | 450.00 |
| JB | Draft email to J. Lubczanska regarding updated Motion to Compel | 0.10 375.00/hr | 37.50 |
| 8/21/2015 JL | Continued drafting and revising Reply in Support of Motion for Proceedings Supplementary and Reply in Support of Motion to Compel A Discovery Response; E-mails to/from attorney John Bradley in connection therewith | 4.20 125.00/hr | 525.00 |
| JB | ~~Draft email to J. Lubczanska regarding Response to Counterclaim; receive email reply revisions from J. Lubczanska; review and revise~~ | ~~0.40 375.00/hr~~ | ~~150.00~~ |
| 8/22/2015 JB | Draft email to J. Lubczanska regarding further changes and markup to Motion for Proceedings Supplementary | 0.20 375.00/hr | 75.00 |
| 8/24/2015 JL | Finalized and filed with the court Reply in Support of Motion for Proceedings Supplementary and Reply in Support of Motion to Compel A Discovery Response; Prepared exhibits thereto; Drafted, finalized, and filed with the court Notice of Non-Compliance with Order | 3.20 125.00/hr | 400.00 |
| JL | Receipt and review of Cause to Continue Proceedings and Notice of Non-Payment | 0.50 125.00/hr | 62.50 |
| JB | Receive and review Motion to Continue Proceedings; draft email to client and team regarding today's filing; receive and review Notice of Non-Payment by Flava Works; receive email from Justin on new pleadings; receive email from Diane; receive email from J. Lubczanska regarding both the corporation and Bleicher have been ordered to pay the judgment; responses and replies; draft reply to Flava's response to A4A's Motion to Compel Discovery; draft Reply to Flava's Response to A4A's Motion to Enforce Judgment | 2.60 375.00/hr | 975.00 |
| 8/25/2015 JL | ~~Se...~~ | ~~0.10 125.00/hr~~ | ~~12.50~~ |
| JL | Reviewed and analyzed Motion for Reconsideration of Fees Order; Preliminary legal research in connection therewith; E-mail to attorney John Bradley outlining initial arguments and law | 2.20 125.00/hr | 275.00 |
| JB | Receive and review email from Fattorosi regarding change of success on motion; draft email reply; receive and review Notices of Non-Payment of Judgment; receive email from J. Lubczanska regarding preliminary notes on Flava's latest filing | 0.50 375.00/hr | 187.50 |
| 8/26/2015 JL | Drafted Response to Motion for Reconsideration; Emailed same to attorney John Bradley for review; Legal research in connection therewith | 7.20 125.00/hr | 900.00 |

3962.50

A4A Reseau, Inc.

Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/27/2015 JB | Receive and review Joanna's draft response to Motion for Reconsideration- wants to file tomorrow; receive and review email from J. Lubczanska regarding Motion for Judicial Notice of Response to Motion for Reconsideration; draft reply - draft the Request for Judicial notice; receive and review email from J. Lubczanska regarding first draft of Request for Judicial Notice; draft email to J. Lubczanska with reply | 2.40 375.00/hr | 900.00 |
| JL | Continued drafting and revising Response to Motion for Reconsideration; E-mailed draft to attorney John Bradley for review | 4.20 125.00/hr | 525.00 |
| JL | Drafted Request for Judicial Notice; E-mailed draft to attorney John Bradley for review | 1.40 125.00/hr | 175.00 |
| 8/28/2015 JB | Receive and review email from J. Lubczanska with draft of Response to Motion for Reconsideration; draft edit to Response and email J. Lubczanska for final edit and filing; draft edits to Request for Judicial Notice on filing Mtn for reconsideration etc; draft email to J. Lubczanska requesting final edit and filing | 0.80 375.00/hr | 300.00 |
| JL | Revised, finalized, and filed with the court Response to Motion for Reconsideration; Revised, finalized, and filed with the court Request for Judicial Notice along with Exhibits A-E thereto | 1.60 125.00/hr | 200.00 |
| JL | Began drafting Reply to Response to Order to Show Cause; Legal research in connection therewith; E-mails to/from attorney John Bradley regarding same. | 1.60 125.00/hr | 200.00 |
| JB | Receive and review Response to Motion for Reconsideration | 0.40 375.00/hr | 150.00 |
| 8/31/2015 JL | ██████████████████████████████ ████████████████████████████ █████████████████████████████ ███ | ▆▆▆▆ ▆▆▆.▆▆/hr | 1▆▆▆▆ |
| JB | ██████████████████████████ | ▆▆▆▆ 375.00/hr | ▆▆▆▆ |
| JB | █████████████████████████ ████████ | ▆▆▆▆ ▆▆▆.▆▆/hr | 75.00 |
| 9/1/2015 JL | Scheduled and processed Flava's deadline to reply to its Motion for Reconsideration | 0.10 125.00/hr | 12.50 |
| JL | █████████████████████████ ███████████████████ | ▆▆▆▆ 125.00/hr | ▆▆▆▆ |



2462.50

A4A Reseau, Inc.

Page    4

| | | Hrs/Rate | Amount |
|---|---|---|---|

9/1/2015 JL   Telephonic conversation with Magistrate Judge Goodman's law clerk regarding the judge's discovery procedures applicable to our two motions referred to him by Judge Lenard; Review of the case's docket and filings in connection with deficiencies/non-compliance by Flava; E-mail to John Bradley summarizing all of the above; Drafted letter to client and co-counsel regarding the status of the matter; Finalized and emailed same along with copies of the most recent filings   1.60 125.00/hr   200.00

JB   ~~Receive email from J. Lubczanska regarding telephone conference with Judge Goodman's office regarding effect of stay~~; receive and review draft letter to clients on status; draft email to J. Lubczanska for final drafts; receive email from J. Lubczanska with final status letter to client; receive email from Justin; responses and replies   1.00 375.00/hr   375.00 ✓
$8 = {}^{4}300^{0}$

9/2/2015 JL   Receipt and review of Order Regarding Discovery Procedures; E-mails to/from attorney John Bradley regarding same   0.30 125.00/hr   37.50

JL   Drafted, finalized, and filed with the court Notice of Flava's Non-Compliance with S.D. Fla. L.R. 7.1 in its Motion for Reconsideration, and a Request for Judicial Notice regarding the stay of the consolidated action; Prepared exhibits thereto; E-mails to/from attorney John Bradley regarding same   1.40 125.00/hr   175.00

JL   Receipt and review of Flava's Notice of Compliance with exhibits thereto; Obtained detailed tracking information of Flava's letters to banks; E-mail to clients and counsel regarding today's court filings and Flava's delays in compliance with the court's order compelling Flava to complete Fact Information Sheet and to provide financial documents; E-mails to/from attorney John Bradley regarding the next step   1.20 125.00/hr   150.00

JB   Receive and review Order regarding discovery procedures; receive email from J. Lubczanska regarding discovery procedures; draft email reply; receive email from J. Lubczanska regarding filing a Notice of Non Compliance; receive and review Proposed Notice of Non Compliance; responses and replies; receive and review email from J. Lubczanska regarding Request for Judicial Notice; receive and review clerk's filing receipts for Request for Judicial Notice, Notice of Non Compliance; receive and review Notice of Compliance with Order to complete form 1.977; draft email to client and team regarding today's filings; receive email from Justin in reply   2.30 375.00/hr   862.50

9/3/2015 JL   Receipt and review of Fact Information Sheet with Flava's financial information; Emailed a summary thereof to attorney John Bradley; Office conference with the attorney in connection therewith   0.60 125.00/hr   75.00

9/4/2015 JL   Scheduled and processed Flava's deadline to file its 2014 tax return; Telephonic conversation with Magistrate Judge Goodman's law clerk regarding the proper procedure for the outstanding issues; Receipt and review of Order of Reference of Certain Matters to Magistrate Judge; Office conference with attorney John Bradley regarding same; Drafted Request for Judicial Notice in opposition to Flava's alleged timely best efforts to comply with Order compelling Fact Information Sheet; E-mailed same to attorney John Bradley for review; Prepared   2.20 125.00/hr   275.00

1775.00   

A4A Reseau, Inc.                                                                Page    5

|              |    |                                                                                                                                                                                                                                 | Hrs/Rate           | Amount  |
|--------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|---------|
|              |    | Exhibits A-D to the Request; Finalized and filed with the court Request for Judicial Notice; E-mailed client and co-counsel filed copies same and regarding the status of the matter.                                            |                    |         |
| 9/4/2015     | JB | Receive and review Request for Judicial Notice of Flava's late request for bank records; office conference with J. Lubczanska to review                                                                                          | 0.30<br>375.00/hr  | 112.50  |
|              | JB | Receive and review Order Referring Discovery Matters to Magistrate; receive and review clerk's filing for our Request for Judicial Notice; receive email from J. Lubczanska regarding draft email to clients regarding status; review and approve for distribution; receive email from J. Lubczanska to clients on status | 0.50<br>375.00/hr  | 187.50  |
| 9/9/2015     | JL | Receipt and review of Flava's Notice of Compliance and Affidavit of Paul Duval; Office conference with attorney John Bradley regarding same                                                                                      | 0.40<br>125.00/hr  | 50.00   |
|              | JL | Receipt and review of Flava's Notice of Compliance and Affidavit of Paul Duval; Office conference with attorney John Bradley regarding same                                                                                      | 0.40<br>125.00/hr  | 50.00   |
|              | JB | Receive and review Flava's Notice of Compliance - Judicial Notice and Notice of Filing Discovery                                                                                                                                 | 0.30<br>375.00/hr  | 112.50  |
| 9/11/2015    | JB | Receive and review email from opposing counsel seeking approval of a Motion to Disassociate with attorney Jackson with whom they had lost contact; draft and revise email reply - no objection by our client; draft and review email to clients regarding email | 0.30<br>375.00/hr  | 112.50  |
| 9/14/2015    | JB | Receive email from attorney Sheskin regarding offer to resolve final judgment                                                                                                                                                   | 0.20<br>375.00/hr  | 75.00   |
| 9/15/2015    | JL | Drafted proposed email to opposing counsel regarding remaining production in compliance with the Fact Information Sheet; Emailed same to attorney John Bradley for review                                                        | 0.20<br>125.00/hr  | 25.00   |
| 9/16/2015    | JL | Emailed opposing counsel demanding adequate production in aid of execution pursuant to the Fact Info Sheet, court order, and Flava's previous communications and court filings                                                   | 0.20<br>125.00/hr  | 25.00   |
|              | JB | Receive email from J. Lubczanska to opposing counsel - need tax returns, etc                                                                                                                                                    | 0.20<br>375.00/hr  | 75.00   |
| 9/19/2015    | JB | Receive email reply from attorney Sheskin regarding responses; draft email to Sheskin - response is inadequate                                                                                                                  | 0.20<br>375.00/hr  | 75.00   |
| 9/23/2015    | JL | Emails to/from opposing counsel regarding Flava's supplemental production in aid of execution                                                                                                                                   | 0.20<br>125.00/hr  | 25.00   |
|              | JB | Receive email from J. Lubczanska to Shambee regarding tax returns etc; receive email reply from Shambee; receive email from J. Lubczanska - reply                                                                               | 0.40<br>375.00/hr  | 150.00  |

1075.00

A4A Reseau, Inc.

Page 6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/24/2015 JL | Telephonic discussion with opposing counsel regarding his withdrawal as Flava's counsel. | 0.40 125.00/hr | 50.00 |
| JB | Receive email from Zukowsky regarding withdrawal as counsel; draft email reply - no opposition | 0.20 375.00/hr | 75.00 |
| 9/25/2015 JB | Receive email from Zukowsky regarding follow up telephone conference | 0.10 375.00/hr | 37.50 |
| 9/29/2015 JL | Receipt and review of Flava's 2014 Federal Income Tax Return; E-mails with attorney John Bradley regarding same | 0.30 125.00/hr | 37.50 |
| JB | Receive and review email from J. Lubczanska regarding Flava's tax returns etc.; draft email reply - receive returns | 0.30 375.00/hr | 112.50 |
| 10/1/2015 JL | Emails to/from opposing counsel regarding Flava's deficient production pursuant to the Fact Info Sheet and Order of the Court; Review of Flava's documents in connection therewith; Emails to/from attorney John Bradley regarding Phillip Bleicher's response thereto | 1.20 125.00/hr | 150.00 |
| JB | Receive email from attorney Sheskin regarding response to discovery and delivery of some documents; receive email from J. Lubczanska regarding inadequacies of response; receive email from J. Lubczanska regarding plan moving forward on discovery; receive email from J. Lubczanska to opposing regarding deficiencies; responses and replies; receive email from Fattorosi regarding Craigslist ad for lawyers | 1.40 375.00/hr | 525.00 |
| 10/2/2015 JL | Receipt and review of email from opposing counsel regarding Flava's production deficiencies | 0.20 125.00/hr | 25.00 |
| JB | Receive email Motion to Withdraw by attorney Zukowski; receive email from attorney Sheskin; office conference with J. Lubczanska regarding Flava's responses and lack thereof | 0.50 375.00/hr | 187.50 |
| 10/4/2015 JB | Receive email from Bellavance regarding status | 0.05 375.00/hr | 18.75 |
| 10/5/2015 JB | Receive and review Order Granting Zukowsky's Motion to Withdraw | 0.20 375.00/hr | 75.00 |
| JB | Receive email from Sheskin regarding withdrawal from case; draft email response to opposing; review and revise with J. Lubczanska | 0.30 375.00/hr | 112.50 |
| 10/6/2015 JB | Draft and revise proposed email to opposing on pending motions, motion to withdraw etc | 0.30 375.00/hr | 112.50 |
| JB | Draft email to J. Lubczanska regarding response to motion to withdraw upcoming by Sheskin | 0.20 375.00/hr | 75.00 |
| JB | Receive and review email from J. Lubczanska regarding Shambee never completed pro hac vice and Attny Jackson still listed on the file | 0.20 375.00/hr | 75.00 |

1668.75

(32)

A4A Reseau, Inc.

Page 7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2015 | JL | Various emails to/from attorney John Bradley regarding our response to anticipated Motion to Withdraw of Flava's counsel Joshua Sheskin; Review of the court's case docket regarding Flava's counsel presently of records; Various emails to/from attorney John Bradley regarding same | 0.50 125.00/hr | 62.50 |
| 10/7/2015 | JB | Receive and review email from attorney Sheshkin regarding withdrawal etc; draft email to J. Lubczanska regarding scheduling the hearing on discovery; receive email follow up from J. Lubczanska regarding hearing on discovery | 0.30 375.00/hr | 112.50 |
| | JL | Emails to/from opposing counsel to coordinate a discovery hearing concerning Fact Info Sheet | 0.30 125.00/hr | 37.50 |
| 10/8/2015 | JB | Receive and review email from J. Lubczanska regarding research on opposing counsel's objection to our notice of supplemental authority; draft email to opposing on no withdraw etc; draft email to J. Lubczanska regarding further communications | 0.40 375.00/hr | 150.00 |
| | JB | Draft and revise email to opposing on setting hearing; receive and review email from opposing Sheshkin regarding upcoming motion to withdraw; draft email to J. Lubczanska regarding setting matter with magistrate and reply/response; receive and review email regarding motion to withdraw from Sheskin | 0.40 375.00/hr | 150.00 |
| | JL | Phone call to Magistrate Judge's chambers regarding scheduling of a discovery conference; Emailed attorney John Bradley regarding same | 0.30 125.00/hr | 37.50 |
| | JL | Receipt and review of Zukowsky's Motion to Withdraw; Scheduled and processed our deadline to respond thereto | 0.30 125.00/hr | 37.50 |
| 10/9/2015 | JB | Receive and review email from J. Lubczanska regarding setting hearing on discovery disputes with magistrate; receive and review email from opposing Gulisano regarding new appearance in case; draft email replies and responses regarding setting hearing; receive and review email Motion to Substitute Counsel; research regarding new counsel; receive and review order of substitution | 1.60 375.00/hr | 600.00 |
| | JL | Receipt and review of Joint Motion for Substitution of Counsel and Order thereon; Drafted email to new opposing counsel regarding scheduling of a discovery hearing; Various emails to/from attorney John Bradley regarding same; Various emails to/from opposing counsel and attorney John Bradley regarding discovery hearing; Phone calls to Magistrate's chambers (left a message). | 2.20 125.00/hr | 275.00 |
| 10/12/2015 | JL | Office conference with attorney John Bradley regarding scheduling of a discovery hearing; Phone call to Magistrate's chambers regarding same (left a voice mail). | 0.20 125.00/hr | 25.00 |
| 10/13/2015 | JB | Receive and review email from J. Lubczanska to attorney Gulisano regarding clearing 11/19 for hearing on discovery issues | 0.10 375.00/hr | 37.50 |

1525.00 ㉝

# BRADLEY | LEGAL GROUP P.A.

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

Invoice # 2
Date: 12/16/2015
Due On: 01/15/2016

A4A Reaseau, Ltd

A4A adv. Flava - Bleicher (Miamil)

| Date | Description | Quantity | Rate | Time Keeper | Total |
|---|---|---|---|---|---|
| 11/24/2015 | ~~████████████████████~~ | | | | |
| 11/24/2015 | Received and reviewed email from: Fattorosi re judge's potential reaction to Phil's non compliance with Order, etc; receeiven and review email from Bellavance; numerous follow up emails and replies | 0.50 | $400.00 | JB | $200.00 |
| 11/25/2015 | Began drafting: Email to client and representatives re phone conference; receive and review email reply from Fattorosi; ~~████████~~ .2 = $ 80.⁰⁰ | 0.40 | $400.00 | JB | $160.00 |
| 11/26/2015 | Received and reviewed email from: Bellavance re scheduling conference call; receive and review email from Fattorosi on conference call; responses and replies; | 0.30 | $400.00 | JB | $120.00 |
| 11/28/2015 | ~~████████████████████~~ | ~~██~~ | ~~██████~~ | | ~~█████~~ |
| 11/29/2015 | Drafted and revised: email to opposing Attny Gulisano re status report meet and confer | 0.10 | $400.00 | JB | $40.00 |
| 11/30/2015 | ~~████████████████████~~ le; office conference with Joanna Lubczanska, Paralegal; receive and review redaction log from Shambee; receive and review download link for bank records delivered. .4 = $ 160.⁰⁰ | 1.40 | $400.00 | JB | $560.00 |
| 12/01/2015 | Receipt and review of: emails from opposing counsel, including a letter, production documents (1,411 pages), redaction log, and a list of copyrights. | 0.60 | $175.00 | JL | $105.00 |
| 12/02/2015 | Detailed review and analysis: Flava's letter, production documents (1,411 pages), redaction log, and a list of copyrights; Organized misnumbered production documents and summarized same; Emailed summary to attorney John Bradley. | 1.80 | $175.00 | JL | $315.00 |
| 12/02/2015 | Received and reviewed email from: Joanna Lubczanska, Paralegal regarding back statement and cancelled check production; | 0.20 | $400.00 | JB | $80.00 |
| 12/04/2015 | Office conference with: attorney John Bradley regarding opposing counsel's latest communication. | 0.20 | $175.00 | JL | $35.00 |
| 12/07/2015 | Receipt and review of: file for responses dates on redaction logs etc; draft letter to Shambee regarding objections and limitations on discovery; receive and review email form Joanna Lubczanska, Paralegal regarding deadlines and deficiencies by Flava | 0.40 | $400.00 | JB | $160.00 |
| 12/07/2015 | Scheduled and processed: remaining deadlines from Post-Discovery Hearing Administrative Order; Summarized all deadlines and indicated the outstanding; Emailed summary to attorney John F. Bradley for review. | 0.40 | $175.00 | JL | $70.00 |
| 12/07/2015 | Drafted and revised: draft letter to Shambee and opposing on discovery; | 0.20 | $400.00 | JB | $80.00 |

1445.00    (34)

Invoice # 2 - 12/16/2015

| Date | Description | Hours | Rate | Atty | Amount |
|---|---|---|---|---|---|
| 12/08/2015 | Receive and review email form Bellavance re phone conf; draft reply to all proposing times; draft responsive email proposing times; receive and review responses and replies from Fattorisi, Parent Vincent and Bellavance; numerous responses and replies - ultimately setting phone conference for Friday at 1130 am; office conference with Joanna Lubczanska, Paralegal re drafting a status update memo; receive and review memo from Joanna Lubczanska, Paralegal; approve; draft email to Joanna Lubczanska, Paralegal re sending out the status memo etc. | 0.90 | $400.00 | JB | $360.00 |
| 12/08/2015 | Office conference with: Office conference with attorney John F. Bradley regarding status of the matter; Detailed review and analysis of Flava's compliance and failures with the Court's Post-Discovery Hearing Order; Summarized same and created outline for the telephonic conference with clients and co-counsel; Calculated legal interest due to-date; Emailed attorney John F. Bradley, clients, and co-counsel regarding same. | 1.70 | $175.00 | JL | $297.50 |
| 12/08/2015 | Received and reviewed email from: Bellavance, Parent and Vincent re scheduling phone conference - set for Friday 1145am set | 0.20 | $400.00 | JB | $80.00 |
| 12/09/2015 | Various emails to/from: attorney John F. Bradley and Betty Rinaldi regarding letter addressing Flava's deficiencies; Revised same. | 0.80 | $175.00 | JL | $140.00 |
| 12/09/2015 | Began drafting: First Set of Interrogatories in Aid of Execution. | 0.40 | $175.00 | JL | $70.00 |
| 12/09/2015 | Drafted and revised: receive and review email form BEllavnace re strategy conference; receive and review email form Marc re conference, & Vincent Draft email to parties - Michael not available - reschedule tomorrow; receive and review revisions to letter to Shambee form Joanna Lubczanska, Paralegal | 0.60 | $400.00 | JB | $240.00 |
| 12/10/2015 | Continued: drafting First Set of Interrogatories in Aid of Execution; Emailed same to attorney John F. Bradley for review. | 1.10 | $175.00 | JL | $192.50 |
| 12/10/2015 | Revised: letter to opposing counsel regarding Flava's failures to comply with court order; Various emails to/from attorney John F. Bradley regarding same; Emailed draft letter to clients and co-counsel for review. | 0.50 | $175.00 | JL | $87.50 |
| 12/10/2015 | Received and reviewed email from: Joanna Lubczanska, Paralegal re drafting interrogatories, etc; draft response focusing on areas of inquiry' responses and replies; final revisions to tletter to shame and Guilesano regarding discovery problems.and conference call for tomorrow | 1.40 | $400.00 | JB | $560.00 |
| 12/11/2015 | Received and reviewed email from: Diane Bellavance, Vincent and Fattorosi re phone conference; receive and review draft email to opposing re failures in discovery responses etc; attend phone conference- clients will decide if they wish to make a settlement offer; BLG will send letter and Notice of Noncompliance; receive and review notice of noncompliance with court order; draft email to Joanna Lubczanska, Paralegal re proceed with filing | 1.40 | $400.00 | JB | $560.00 |
| 12/11/2015 | Telephone conference with: attorney John F. Bradley, clients, and co-counsel; Emailed letter to opposing counsel; Drafted, finalized, and filed with the court Notice of Non-Compliance with Order. | 1.50 | $175.00 | JL | $262.50 |
| 12/11/2015 | Received and reviewed email from: Juneitha Shambee re extension of time to pay sanction order; office conference with Joanna Lubczanska, Paralegal re response to Shambee letter & notice of non compliance; receive and review draft notice of noncompliance; draft email to Joanna Lubczanska, Paralegal re final and filing of notice; draft email to Joanna Lubczanska, Paralegal re interrogatories to Flava; receive and review research memo from Joanna Lubczanska, Paralegal re appointment of receiver | 0.90 | $400.00 | JB | $360.00 |
| 12/11/2015 | Receipt and review of: a response email from opposing counsel; Office conference with attorney John F. Bradley regarding matter; Research in connection with receivership; Emailed same to attorney John F. Bradley. | 0.40 | $175.00 | JL | $70.00 |
| 12/11/2015 | Receipt and review of: Clerk' notice activating attorney Shambee; | 0.10 | $400.00 | JB | $40.00 |

3320.00

Invoice # 2 - 12/16/2015

| Date | Description | | | |
|---|---|---|---|---|
| 12/14/2015 | Receipt and review of: Flava's Motion for Extension of Time to Pay Rule 37 Fees; Scheduled and processed our deadline to respond thereto; Receipt and review of Court's Order striking Flava's Motion; Updated firm calendar accordingly. | 0.50 | $175.00  JL | $87.50 |
| 12/14/2015 | Received and reviewed email from: Joanna the lack of response from opposing re request to meet and confer; receive and receive emails from Shambee referring to first response to request for production. Receive and review email from Joanna Lubczanska, Paralegal re reply | 0.30 | $400.00  JB | $120.00 |
| 12/14/2015 | Receipt and review of: Order striking Motion for Extension of time etc; office conference with cal to review order and plan strategy; receive and review email form Bellavance re invoicing; exchange email forwith Joanna Lubczanska, Paralegal re no response to discover from Shambee; receive and review email form Shambee with sham responses | 0.00 | $400.00  JB | $0.00 |
| 12/15/2015 | Office conference with: attorney John F. Bradley regarding status of matter; Phone call to Magistrate Judge Goodman's chambers regarding motion for contempt of court and available discovery hearing dates; Receipt and review of communications from opposing counsel, including Response to Request for Production and Notice of Charging Lien; Receipt and review of Order Denying Flava's Motion for Reconsideration; Legal research in connection with contempt of court and amendment of judgment; Drafted Motion to Amend Judgment; Drafted letter to opposing counsel attempting to confer in good faith prior to setting discovery hearing and filing Motion to Amend Judgment; Emailed drafts to attorney John F. Bradley for review; Finalized and emailed letter to opposing counsel; Various emails to/from attorney John F. Bradley regarding draft Interrogatories In Aid of Execution; Revised, finalized, and served First Set of Interrogatories In Aid of Execution; Scheduled and processed Flava's deadline to respond thereto. | 4.70 | $175.00  JL | $822.50 |
| 12/15/2015 | Receipt and review of: Order from Court Denying Motion for Reconsideration of Attorney's Fee Award; Draft email to client and list regarding orders today and yesterday string a motion for extension etc; | 0.60 | $400.00  JB | $240.00 |
| 12/15/2015 | ▓▓▓▓▓ receive and review Order Denying Motion for Reconsideration; change emails with Joanna Lubczanska, Paralegal re effect of the Order; receive and review email form Shambee with Response to Request to Production pleading; receive and review notice of charging Klein by Attorney Gulisano against Flava; ; receive and review email form Gulisano re charging lien; receive and review Motion to Amend Judgment etc; office conference with Joanna Lubczanska, Paralegal re amending the judgment; receive and review revised letter to shame re discovery dn dates for next discovery conference; receive and revise final version of interrogatories in aide of execution; drat a letter to client and list re status and latest three orders of the court | 3.10 | $400.00  JB | $1,240.00  $3.0 =9  1200.00 |

**New Billing Total** ▓▓▓▓▓

| Type | Date | Description | Grand Total with Interest |
|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |

2470.00

Invoice # 2 - 12/16/2015



**New Billing Total**

**New Billing Total**

**Payment (03/14/2016)**

**Payment (12/14/2016)**

**Credits**

**New billing less payments**

## Statement of Account

| Previous Balance | | New Billing Grand Total | | Payments Received | | New Total Amount Due |
|---|---|---|---|---|---|---|
| ( ▆▆▆ | + | ▆▆▆ | ) - ( | ▆▆▆ | ) = | ▆▆▆ |

Please pay within 30 days. 18.0% simple annual interest will be charged every 30 days.

# BRADLEY |LEGAL GROUP P.A.

Invoice # 466
Date: 01/11/2017
Due Upon Receipt

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

A4A Reaseau, Ltd

A4A adv. Flava - Bleicher (Miami1)

| Date | Description | Quantity | Rate | Time Keeper | Total |
|---|---|---|---|---|---|
| 12/15/2015 | Receipt and review of: email form Joanna Lubczanska, Paralegal re amended interrogatory requests; review and approve to serve; receive and remove email rom Fattorosi re Flava Work's non compliance etc; ; receive and review interrogatories in aid of executive | 0.80 | $400.00 | JB | $320.00 |
| 12/16/2015 | Office conference with: attorney John F. Bradley regarding status of matter, including draft Motion to Amend Judgment and Flava's failure to comply with the court order; Revised Motion to Amend Judgment; Emails to/from attorney John F. Bradley regarding revisions; Email to attorney John F. Bradley including Magistrate Goodman's Order of Contempt in another matter ordering incarceration; Finalized and filed with the court Motion to Amend Judgment; Scheduled and processed Flava's response deadline. | 1.90 | $175.00 | JL | $332.50 |
| 12/16/2015 | Receipt and review of: Motion to Amend Judgment etc; draft email to Joanna Lubczanska, Paralegal re edits and new material; office conference with Joanna Lubczanska, Paralegal regarding follow up communication with Shambee regarding Motion to Amend Final Judgment; responses and replies - ok to file; receive and review clerks pacer filing for Motion to Amend Judgment; draft email to clients with motion to alter judgment | 0.70 | $400.00 | JB | $280.00 |
| 12/16/2015 | Receipt and review of: email form Fattorosi re execution [redacted] | 0.10 | $400.00 | JB | $40.00 |
| 12/17/2015 | Office conference with: Joanna Lubczanska, Paralegal regarding next contact with opposing before contacting the magistrate's office; receive and review email from Joanna to opposing regarding clearing dates for Judge's discovery calendar; telephone conference with Ms. Shambee regarding discovery problems etc; draft follow up meet and confer email to Shambee; office conference with Joanna Lubczanska, Paralegal regarding dates and contact with Magistrate Goodman's office; receive and review motion for extension of time to pay latest sanctions order from Flava; telephone conference with Diane Bellavance regarding status of matter and client's directions to pursue settlement; receive follow up email from Bellavance; draft reply - will get back by Monday; | 1.40 | $400.00 | JB | $560.00 |
| 12/17/2015 | Office conference with: attorney John F. Bradley regarding status of matter and next steps; Follow up email to opposing counsel regarding Flava's failures to comply with the Court's order; Telephone conference with attorney John F. Bradley and opposing counsel regarding various outstanding issues; Phone call to Magistrate Judge Goodman's chambers regarding Flava's non-compliance and additional hearing dates; Revised draft email to opposing counsel regarding same; Receipt and review of Flava's Second Motion for Extension to Pay Rule 37 Fees; Scheduled and processed our deadline to respond thereto; Review of opposing counsel's admission status in the Southern District of Florida (actual date of admission); Emailed attorney John F. Bradley regarding same in connection with Flava's assertion in its Motion. | 1.30 | $175.00 | JL | $227.50 |
| 12/18/2015 | Receipt and review of: Order denying Flava's Second Motion for Extension to Pay Rule 37 Fees; Updated our deadline accordingly. | 0.20 | $175.00 | JL | $35.00 |
| 12/18/2015 | Office conference with: attorney John F. Bradley regarding opposing counsel's response to our email and scheduling a discovery hearing. | 0.20 | $175.00 | JL | $35.00 |
| 12/18/2015 | Receipt and review of: Order from Magistrate Goodman denying Flava's Second Motion for Extension of Time to Pay Rule 37 Fees; draft and revise email to clients regarding latest denial and status of the matter; office conference with Joanna Lubczanska, Paralegal regarding making contact with Judge Goodman's office for hearing date; forward email from Shambee to JB to | 0.80 | $400.00 | JB | $320.00 |

2150.00

Invoice # 466 - 01/11/2017

| | | | | | |
|---|---|---|---|---|---|
| | Joanna Lubczanska, Paralegal for use in speaking with Goodman's chambers; receive and review email from Fattorosi regarding settlement issues; | | | | |
| 12/21/2015 | Telephone call: to Magistrate Judge Goodman's chambers regarding scheduling of a discovery hearing; Receipt and review of Order; Scheduled and processed same. | 0.30 | $175.00 | JL | $52.50 |
| 12/21/2015 | Receipt and review of: email from Bellavance re phone conference; draft reply; response; receive and review order setting telephone conference re discovery matters fir 12/22; receive and review email from Joanna Lubczanska, Paralegal re conference; | 0.30 | $400.00 | JB | $120.00 |
| 12/22/2015 | Preparation: for telephonic status conference re: discovery matters; Attended same (by telephone). | 0.70 | $175.00 | JL | $122.50 |
| 12/22/2015 | Received and reviewed email from: draft email to Diane regarding phone conference; attend phone conference with Bellavance regarding status, settlement issues etc; attend phone hearing to set discovery hearing with Judge Goodman; draft follow up letter to client based on phone conference with Bellavance | 1.10 | $400.00 | JB | $440.00 |
| 12/22/2015 | Received and reviewed email from: court containing paperless minute entry for hearing yesterday | 0.10 | $400.00 | JB | $40.00 |
| 12/22/2015 | Receipt and review of: emailform Joanna Lubczanska, Paralegal re list of attempts to contact before hearing.; review lest of attempts to set hearing with opposing; prepare fr and attend telephonic discover hearing re hearing date- set date feb 5; | 1.10 | $400.00 | JB | $440.00 |
| 12/23/2015 | Drafted: Notice of Hearing with a list of outstanding issues and good faith effort; Emailed draft to attorney John F. Bradley for review; Office conference with attorney John F. Bradley regarding same and adding Motion for Proceedings Supplementary thereto; Phone call to Magistrate Judge's chambers regarding same; Emailed attorney John F. Bradley regarding same; Revised draft Notice of Hearing accordingly. | 1.50 | $175.00 | JL | $262.50 |
| 12/23/2015 | Receipt and review of: email from Joanna Lubczanska, Paralegal re draft notice of hearing; review and revise; ; receive and reive email form Joanna Lubczanska, Paralegal - spoke to Tim at Judge's office re motion for Supplemental pleadings etc; ; responses and replies | 0.50 | $400.00 | JB | $200.00 |
| 12/24/2015 | Revised, finalized, and filed with the court: Notice of Hearing. | 0.30 | $175.00 | JL | $52.50 |
| 12/24/2015 | Receipt and review of: Joanna Lubczanska, Paralegal - with final version of Notice of hearing; receive clerks filing notice for NOH | 0.10 | $400.00 | JB | $40.00 |
| 12/28/2015 | Preparation: of various source materials for the upcoming discovery hearing on Flava's non-compliance with the court order; Emailed same to Magistrate Judge Goodman; Review of Flava's bank statements in connection with merchant services/activity; Online research and phone call to TD Bank in connection therewith. | 1.60 | $175.00 | JL | $280.00 |
| 12/28/2015 | Receipt and review of: Joanna Lubczanska, Paralegal to Judge free source material for hearing; ; receive and review email or Joanna Lubczanska, Paralegal - re Vincent needs year billing info | 0.20 | $400.00 | JB | $80.00 |
| 12/29/2015 | Drafted: First Request for Admissions In Aid of Execution; Reviewed Flava's production (bank statements and cancelled checks) and other filings in connection therewith; Analyzed and summarized Flava's most recent cancelled checks; Emails to/from opposing counsel regarding missing cancelled checks; Emailed draft Request for Admission and summary to attorney John F. Bradley for review. | 2.10 | $175.00 | JL | $367.50 |
| 12/29/2015 | Receipt and review of: emial form Joanna Lubczanska, Paralegal reacquaint statment; receive and review draft email to Shambee re missing pages form production; receive and review email form Shambee- reply - will look into it; receive and review draft Request for Admission and Recent TD Bank checks; | 0.40 | $400.00 | JB | $160.00 |
| 01/04/2016 | Received and reviewed email from: Joanna Lubczanska, Paralegal regarding amended email to Shambee; | 0.10 | $400.00 | JB | $40.00 |
| 01/05/2016 | Preparation: of a hearing folder for the upcoming discovery conference with all relevant source documents. | 0.60 | $175.00 | JL | $105.00 |

2802.50

Invoice # 466 - 01/11/2017

| 01/06/2016 | Receipt and review of: Order Denying Motion to Amend Judgment; Emails to/from attorney John F. Bradley regarding same. | 0.30 | $175.00 | JL | $52.50 |
|---|---|---|---|---|---|
| 01/06/2016 | Received and reviewed email from: opposing counsel Juneitha Shambee regarding missing production documents (cancelled checks). | 0.10 | $175.00 | JL | $17.50 |
| 01/06/2016 | Received and reviewed email from: Court - Order denying Motion to Amend Judgment; receive and review email from Shambee - will follow up Monday; exchange email on Order references to seizure of IP; | 0.30 | $400.00 | JB | $120.00 |
| 01/07/2016 | Office conference with: attorney John F. Bradley regarding status of the matter and Motion for Proceedings Supplementary; Legal research in connection with rules applicable to long-pending motions; Drafted Notification of Ninety Days Expiring; Emailed same to attorney John F. Bradley for review; Finalized and filed same with the court. | 1.10 | $175.00 | JL | $192.50 |
| 01/07/2016 | Received and reviewed email from: Joanna Lubczanska, Paralegal regarding notification of ninety days expiring; draft reply; review and approve notice; clerk's notice of filing | 0.40 | $400.00 | JB | $160.00 |
| 01/12/2016 | Revised: First Request for Admissions In Aid of Execution; Emails to/from attorney John F. Bradley regarding revisions thereto; Finalized and served same on opposing counsel; Scheduled Flava's response deadline. | 0.50 | $175.00 | JL | $87.50 |
| 01/12/2016 | Receipt and review of: edited Requests for Admission; review and approve to serve | 0.30 | $400.00 | JB | $120.00 |
| 01/13/2016 | Receipt and review of: email from opposing counsel with missing cancelled checks. | 0.20 | $175.00 | JL | $35.00 |
| 01/13/2016 | Received and reviewed email from: Shambee regarding missing pages of checks | 0.20 | $400.00 | JB | $80.00 |
| 01/15/2016 | Receipt and review of: Flava's Response to our Interrogatories. | 0.30 | $175.00 | JL | $52.50 |
| 01/15/2016 | Receipt and review of: interrogatory responses and answers; receive and review email from Shambee regarding changing attorney of record; reply | 0.20 | $400.00 | JB | $80.00 |
| 01/20/2016 | Office conference with: attorney John F. Bradley regarding Flava's outstanding discovery deficiencies; Review of opposing counsel's email supplementing missing production (cancelled checks); Emailed attorney John F. Bradley regarding same. | 0.30 | $175.00 | JL | $52.50 |
| 01/20/2016 | Receipt and review of: email from Joanna Lubczanska, Paralegal regarding Shambee email regarding missing pages; | 0.10 | $400.00 | JB | $40.00 |
| 01/25/2016 | Drafted: follow-up email to opposing counsel regarding outstanding issues; Emailed same to attorney John F. Bradley for review. | 0.20 | $175.00 | JL | $35.00 |
| 01/26/2016 | Receipt and review of: email from Vincent and Diane regarding moving forward with the case and settlement; draft reply email | 0.20 | $400.00 | JB | $80.00 |
| 01/26/2016 | Receipt and review of: emails between client and attorney John F. Bradley. | 0.20 | $175.00 | JL | $35.00 |
| 01/26/2016 | E-mail to: opposing counsel regarding outstanding discovery disputes; Email from attorney John F. Bradley regarding same. | 0.20 | $175.00 | JL | $35.00 |
| 01/26/2016 | Receipt and review of: email with draft of letter to Shambee; approve and draft email to Joanna Lubczanska, Paralegal regarding service of letter | 0.30 | $400.00 | JB | $120.00 |
| 01/27/2016 | Receipt and review of: email from Vincent regarding ▮▮▮▮▮▮▮▮▮▮; receive and review email from Fattorosi regarding call after hearing on status; receive and review email from Shambee regarding discovery requests; draft email to Joanna Lubczanska, Paralegal regarding reply to Shambee; receive and review draft and approve for service; receive and review email from Parent regarding settlement etc; | 0.50 | $400.00 | JB | $200.00 |
| 01/29/2016 | Receipt and review of: email from Bellavance regarding phone conference with client and Michael; responses and replies; email from Fattorosi; | 0.20 | $400.00 | JB | $80.00 |
| 01/31/2016 | Receipt and review of: email from Bellavance regarding meeting and reply; receive and review email from Fattorosi regarding meeting; responses and replies | 0.20 | $400.00 | JB | $80.00 |

1755⁰⁰

| 02/01/2016 | Office conference with: attorney John F. Bradley regarding status of matter; Receipt and review of various communications between Flava and its former counsel (including press releases, demand letters, bar complaints, and SDDL complaints); Receipt and review of phone call recordings; Attended telephonic conference with the clients and co-counsel; Office conferences with attorney John F. Bradley regarding the upcoming discovery hearing and preparation therefor, including a possible filing(s) prior thereto. | 2.20 | $175.00 | JL | $385.00 |
|---|---|---|---|---|---|
| 02/01/2016 | Receipt and review of: email from Bellavance regarding phone conference; responses and replies; receive numerous emails from Attorney Gulisano and Zukowsky regarding new threatened litigation against them and Bar action; review provided materials; email clients etc for distribution; phone conference with client; follow up office conference with Joanna Lubczanska, Paralegal to prepare for hearings; receive and review letter from TD Bank regarding subpoena fee; draft letter in reply | 2.00 | $400.00 | JB | $800.00 |
| 02/02/2016 | Received and reviewed email from: Joanna Lubczanska, Paralegal regarding research for Friday's hearing in Miami; reply; draft email to Juneitha regarding republication and distribution of illegally recorded materials. | 0.30 | $400.00 | JB | $120.00 |
| 02/02/2016 | Legal research: in connection with Florida recording law; Various emails to/from attorney John F. Bradley and opposing counsel regarding same; Drafted a blurb regarding Flava's and Phillip Bleicher fraudulent history; Online research in connection with Flava's former counsel Meanith Huon's criminal history; Email to attorney John F. Bradley regarding same; Review of file in connection with Juneitha Shambee acting as lead counsel and her involvement in all past litigation; Summarized same and emailed to attorney John F. Bradley; Review of hearing folder in connection with any updates; Emailed attorney John F. Bradley regarding same; Reviewed and analyzed Flava's Response to Interrogatories in Aid of Execution; Drafted email to opposing counsel addressing Flava's deficiencies as a good faith effort to resolve issues; Emails to/from attorney John F. Bradley regarding draft; Sent email to Flava's counsel; Receipt and review of various emails from Flava's current and former counsel regarding Flava's intent to sue them. | 2.30 | $175.00 | JL | $402.50 |
| 02/02/2016 | Received and reviewed email from: Joanna Lubczanska, Paralegal - drafts to Shambee regarding good faith inquiry on Interrogatories etc; draft response; receive follow up email from Joanna Lubczanska, Paralegal regarding changes to Notice of Hearing; receive and review memo from Joanna regarding Shambee's involvement in litigation since day one. | 0.50 | $400.00 | JB | $200.00 |
| 02/02/2016 | Receipt and review of: email from Sheskin regarding new matters; draft response; receive and review Flava's Motion to Strike Attorney of Record; receive and review follow up emails from Gulisano and Shambee regarding alleged malpractice claims; begin preparation for Friday's hearing | 1.90 | $400.00 | JB | $760.00 |
| 02/03/2016 | Office conference with: attorney John F. Bradley regarding the upcoming discovery hearing; Follow-up email to opposing counsel regarding Plaintiff's Response to First Set of Interrogatories In Aid of Execution; Receipt and review of Flava's Motion to Remove Attorneys; Emailed attorney John F. Bradley regarding the Certificate of Good Faith Conference therein; Scheduled and processed our deadline to respond to the motion. | 0.60 | $175.00 | JL | $105.00 |
| 02/03/2016 | Receipt and review of: email from Joanna Lubczanska, Paralegal regarding Motion to Strike; receive and review email from Fattorosi regarding upcoming hearing; responses and replies; continued preparation for upcoming hearing; receive and review email from Vincent regarding status; continued preparation for hearing | 1.50 | $400.00 | JB | $600.00 |
| 02/04/2016 | Drafted, reviewed, revised, finalized, and filed with the court: Amended Notice of Hearing; Emailed same to attorney John F. Bradley for review; Emailed additional source materials to Magistrate Judge Goodman; Emails to/from attorney John F. Bradley regarding our First Request for Admissions in Aid of Execution. | 0.80 | $175.00 | JL | $140.00 |
| 02/04/2016 | Receipt and review of: additional document production from Flava; Summarized same and outstanding deficiencies in context of our already-filed Amended Notice of Hearing; Emailed same to attorney John F. Bradley; Finished preparation for the upcoming hearing; Drafted email to opposing counsel regarding tomorrow's hearing; Emails to/from attorney John F. Bradley regarding same; Emailed opposing counsel. | 3.30 | $175.00 | JL | $577.50 |

4090 00

Invoice # 466 - 01/11/2017

| 02/05/2016 | Court - Travel and Attend: discovery hearing regarding Flava's deficiencies (including travel time). | 4.00 | $175.00 | JL | $700.00 |
|---|---|---|---|---|---|
| 02/09/2016 | Receipt and review of: Post-Discovery Hearing Order, Order on Defendant's Motion for Proceedings Supplementary, and Attorney Gulisano's Response to Flava's Motion to Remove Attorney; Scheduled and processed Post-Discovery Hearing Order; Receipt and review of various emails among attorney John F. Bradley, co-counsel and clients. | 0.60 | $175.00 | JL | $105.00 |
| 02/11/2016 | Receipt and review of: Plaintiff's Response to Defendants' First Request for Admissions in Aid of Execution. | 0.30 | $175.00 | JL | $52.50 |
| 02/12/2016 | E-mail to: attorney John F. Bradley regarding Flava's compliance with the court order. | 0.10 | $175.00 | JL | $17.50 |
| 02/15/2016 | Receipt and review of: Notice of Filing and Affidavit of Phillip Bleicher, letter from opposing counsel, production documents bates nos. 1-4923, and emails between attorney John F. Bradley and client. | 1.00 | $175.00 | JL | $175.00 |
| 02/15/2016 | E-mail to: attorney John F. Bradley regarding the upcoming deadline to file a memorandum in opposition to Flava's Motion to Remove Attorneys. | 0.10 | $175.00 | JL | $17.50 |
| 02/16/2016 | Continued: review of Flava's most recent production of documents in compliance with the court order; Emails and office conference with attorney John F. Bradley regarding copyrights at issue owned by Phillip Bleicher, the upcoming deadline to respond to Flava's Motion to Remove Attorneys, and other outstanding issues on the matter; Reviewed Order granting our Motion for Proceedings Supplementary and emailed attorney John F. Bradley regardign same; Began drafting letter to clients and co-counsel. | 1.00 | $175.00 | JL | $175.00 |
| 02/17/2016 | Drafted: status letter to clients and opposing counsel; Review of various pleadings in connection therewith; Emailed same to attorney John F. Bradley for review. | 1.10 | $175.00 | JL | $192.50 |
| 02/18/2016 | Revised: and finalized/emailed status letter to clients and co-counsel. | 0.20 | $175.00 | JL | $35.00 |
| 02/19/2016 | Reviewed: Flava's Complaints and production of documents in connection with its underlying copyrights; Emailed attorney John F. Bradley regarding same. | 0.50 | $175.00 | JL | $87.50 |
| 02/22/2016 | Receipt and review of: Order on Flava's Motion to Remove Attorneys. | 0.10 | $175.00 | JL | $17.50 |
| 02/22/2016 | Receipt and review of: Court's Order granting in part and denying in part Motion to Withdraw as attorney; receive and review order withdrawing Ms. Jackson as counsel -- Telephone conference Matt Zukowsky - Flava's Bar complaint against him (no charge) | 0.20 | $400.00 | JB | $80.00 |
| 02/23/2016 | Receipt and review of: email from Vincent on status of matter, opposing demand etc; draft reply; draft email to Shambee regarding status report etc; draft status report for Dec action case | 0.30 | $400.00 | JB | $120.00 |
| 02/23/2016 | Receipt and review of: various emails between client and attorney John F. Bradley. | 0.20 | $175.00 | JL | $35.00 |
| 02/24/2016 | Receipt and review of: email from attorney Michael Gulisano regarding Flava's Bar complaint against its former counsel; Reviewed the records of the Florida Bar in connection therewith. | 0.20 | $175.00 | JL | $35.00 |
| 02/24/2016 | Received and reviewed email from: Ms. Shambee regarding discovery responses; draft response | 0.10 | $400.00 | JB | $40.00 |
| 02/25/2016 | Office conference with: attorney John F. Bradley regarding matter; Preparation of a list of outstanding discovery issues for a phone call with opposing counsel; Emailed same to attorney John F. Bradley for review; Receipt and review of an email from attorney John F. Bradley to opposing counsel regarding outstanding issues. | 0.60 | $175.00 | JL | $105.00 |
| 02/26/2016 | Receipt and review of: letter from opposing counsel regarding meet-and-confer; Office conference with attorney John F. Bradley regarding same; Began drafting letter to opposing counsel to meet-and-confer regarding outstanding discovery disputes. | 1.20 | $175.00 | JL | $210.00 |
| 02/29/2016 | Continued: drafting meet-and-confer letter to opposing counsel; Emailed draft to attorney John F. Bradley for review; Office conference with attorney John F. Bradley regarding the next step; Finalized meet-and-confer letter and emailed same to opposing counsel. | 1.80 | $175.00 | JL | $315.00 |

2515.00

| | | | | | |
|---|---|---|---|---|---|
| 02/29/2016 | Drafted: Request for Hearings on proceedings supplementary; Review and analysis of Flava's discovery responses and document production in connection therewith; Investigative research in connection with Flava's federal tax liens by the IRS; Office conference and various emails to attorney John F. Bradley regarding same. | 3.10 | $175.00 | JL | $542.50 |
| 03/04/2016 | Office conference with: attorney John F. Bradley on the issue of Flava's federal tax liens; Review of the records of the Illinois Secretary of State in connection therewith; Began drafting a request for copies thereof. | 0.40 | $175.00 | JL | $70.00 |
| 03/07/2016 | Office conference with: Joanna Lubczanska, Paralegal regarding tax liens etc; | 0.20 | $400.00 | JB | $80.00 |
| 03/07/2016 | Office conference with: attorney John F. Bradley regarding outstanding issues; Follow-up email to opposing counsel regarding our letter dated February 29, 2016; Finalized form UCC 11 to request copies of Flava's federal tax liens filed in Illinois. | 0.50 | $175.00 | JL | $87.50 |
| 03/07/2016 | Received and reviewed from: Joanna regarding status of matter; follow up with letter on Shambee; letter to client regarding lien and order tax liens from Illinois | 0.00 | $400.00 | JB | $0.00 |
| 03/10/2016 | Office conference with: Joanna Lubczanska, Paralegal regarding status update letter; receive and review email from Bellavance regarding status of Bleicher in the litigation draft reply | 0.20 | $400.00 | JB | $80.00 |
| 03/10/2016 | Received and reviewed email from: Joanna regarding status; follow up with Shambee and tax liens | 0.10 | $400.00 | JB | $40.00 |
| 03/11/2016 | Receipt and review of: Plaintiff's Motion to Reconsider This Court's Partial Denial of Plaintiff's Motion to Strike Attorney, Attorney Gulisano's Response to Motion to Reconsider, Plaintiff's Motion for Leave to Amend, Amended Motion to Reconsider, the Court's Order thereon, and emails between Flava's counsel; Office conferences with attorney John F. Bradley regarding same; Online research/investigation in connection with Flava's dispute with its former counsel and Flava's federal tax liens; Drafted status letter to client; Emailed same to attorney John F. Bradley for review; Receipt and review of email from opposing counsel regarding outstanding discovery disputes; Revised draft response thereto; Receipt and review of Order Striking Motion for Sanctions; Revised, finalized, and emailed status letter to client. | 3.30 | $175.00 | JL | $577.50 |
| 03/12/2016 | Received and reviewed email from: Vincent on moving forward; draft reply | 0.10 | $400.00 | JB | $40.00 |
| 03/15/2016 | Received and reviewed email from: Joanna Lubczanska, Paralegal regarding follow up communication with Shambee on meet and confer; draft reply | 0.20 | $400.00 | JB | $80.00 |
| 03/15/2016 | Various emails to/from: attorney John F. Bradley regarding outstanding discovery issues: Drafted letter to opposing counsel regarding same. | 0.30 | $175.00 | JL | $52.50 |
| 03/15/2016 | Receive and review email from Joanna regarding Shambee's response and tax liens | 0.10 | $400.00 | JB | $40.00 |
| 03/18/2016 | Receipt and review of: Flava's federal liens filed in Illinois; Emailed copies thereof to attorney John F. Bradley for his review. | 0.30 | $175.00 | JL | $52.50 |
| 03/21/2016 | Follow-up: emails to/from attorney John F. Bradley regarding outstanding discovery issues; Finalized and emailed letter to opposing counsel regarding same; Received a response thereto. | 0.40 | $175.00 | JL | $70.00 |
| 03/22/2016 | Receipt and review of: "open letter" from Michael Gulisano to the Florida Bar and a news article regarding Marco Rubio and Flava's Miami location. | 1.00 | $175.00 | JL | $175.00 |
| 04/01/2016 | E-mail to: attorney John F. Bradley regarding status of matter. | 0.10 | $175.00 | JL | $17.50 |
| 04/08/2016 | Reviewed: recent communications in connection with the status of the matter; Emailed attorney John F. Bradley regarding most recent email from the opposing counsel; Drafted status letter to clients and co-counsel; Emailed same to attorney John F. Bradley for review. | 0.80 | $175.00 | JL | $140.00 |
| 04/11/2016 | Receipt and review of: a letter from opposing counsel along with supplemental discovery responses and document production (missing cancelled checks); Office conference with attorney John F. Bradley regarding status of matter. | 0.70 | $175.00 | JL | $122.50 |

2267.50

(43)

Invoice # 466 - 01/11/2017

| 04/13/2016 | Legal research: on the issue of impleading third parties and attorney's fees in proceedings supplementary; Began drafting Motion for Order to Implead Third Parties and to Show Cause; Review of file in connection therewith. | 4.50 | $175.00 | JL | $787.50 |
|---|---|---|---|---|---|
| 04/15/2016 | Received and reviewed email from: Joanna regarding Motion to Plead and Show Cause and letter to client | 0.10 | $400.00 | JB | $40.00 |
| 04/21/2016 | Receipt and review of: notice of transcript [DE-123]. | 0.10 | $175.00 | JL | $17.50 |
| 05/02/2016 | Office conference with: and email from attorney John F. Bradley regarding status of matter and motion to implead. | 0.20 | $175.00 | JL | $35.00 |
| 05/12/2016 | Office conference with: attorney John F. Bradley regarding status of matter and motion to implead; Continued drafting same and legal research in connection therewith; Emailed draft and case law to attorney John F. Bradley for review. | 3.20 | $175.00 | JL | $560.00 |
| 05/13/2016 | Receipt and review of: memo from Joanna regarding new incorporation in Chicago and need for inter pleading other entities into the litigation; telephone conference with Joanna Lubczanska, Paralegal | 0.30 | $400.00 | JB | $120.00 |
| 05/13/2016 | Continued: drafting Motion to Implead and for Order to Show Cause; Research and phone calls to Illinois Secretary of State and Revenue in connection with Flava's entity and EIN; Continued legal legal research and review of various filings in connection therewith; Office conference with attorney John F. Bradley regarding same; Emails to client and attorney John F. Bradley. | 4.80 | $175.00 | JL | $840.00 |
| 05/16/2016 | Continued: drafting and revising Motion to Implead and for Order to Show Cause; Office conference with attorney John F. Bradley regarding same. | 1.20 | $175.00 | JL | $210.00 |
| 05/17/2016 | Continued: drafting and revising Motion to Implead; Emailed draft to attorney John F. Bradley for review. | 2.20 | $175.00 | JL | $385.00 |
| 05/18/2016 | Continued: drafting and revising Motion to Implead; Office conference with attorney John F. Bradley and law clerk regarding same; Began review of Michael Gulisano's "open letter" in connection therewith. | 2.40 | $175.00 | JL | $420.00 |
| 05/19/2016 | Continued: revising Motion to Implead; Emails to/from attorney John F. Bradley regarding draft thereof; Continued preparation of exhibits thereto; Emailed draft motion with exhibits to clients and co-counsel for review; Office conference with attorney John F. Bradley regarding same. | 1.80 | $175.00 | JL | $315.00 |
| 05/20/2016 | Drafted and revised: changes to motion to implead Phil and Chicago corporation; draft email to Joanna regarding final edits; draft email to opposing regarding meet and confer for filing; receive and revise emails from Shambee; receive and review email from Fattorosi and reply regarding letter from attorney Gulisano | 0.90 | $400.00 | JB | $360.00 |
| 05/20/2016 | Revised, finalized, and filed with the court: Motion to Implead and For Order to Show Cause; Various emails with clients and co-counsel in connection therewith. | 0.50 | $175.00 | JL | $87.50 |
| 05/23/2016 | Scheduled and processed: Flava's deadline to respond to our Motion to Implead; Receipt and review of Order Referring Motion to Magistrate Judge. | 0.20 | $175.00 | JL | $35.00 |
| 05/31/2016 | Office conference with: Joanna regarding status report; receive and review email from opposing regarding changes to status report; receive and review response from Joanna with amended status report; receive and review Clerks filing regarding status report | 0.30 | $400.00 | JB | $120.00 |
| 06/20/2016 | Various emails to/from: attorney John F. Bradley and opposing counsel regarding extension of time; Office conferences with attorney John F. Bradley regarding same; Receipt and review of Flava's Motion for Extension of Time; Review of Phillip Bleicher's Facebook page in connection therewith (saved screenshots). | 0.90 | $175.00 | JL | $157.50 |
| 06/20/2016 | Received and reviewed email from: opposing regarding motions for extension; draft response; numerous responses and replies; receive and review email from Joanna regarding rules on extension etc; | 0.30 | $400.00 | JB | $120.00 |

4610.00

| Date | Description | Hours | Rate | Init. | Amount |
|---|---|---|---|---|---|
| 06/21/2016 | Scheduled and processed: our response deadline to Flava's Motion for Extension; Receipt and review of Order Granting Motion for Extension; Scheduled and processed Flava's deadline; Office conference with attorney John F. Bradley regarding same. | 0.40 | $175.00 | JL | $70.00 |
| 07/05/2016 | Receipt and review of: a partial judgment payment from Flava; Emailed attorney John F. Bradley regarding same. | 0.10 | $175.00 | JL | $17.50 |
| 07/06/2016 | Receipt and review of: Flava's Response in Opposition to Motion to Implead and Memorandum of Law; Scheduled and processed deadline to reply thereto; Drafted Motion for Extension to File Reply and proposed Order thereon; Emailed same to attorney John F. Bradley for review. | 1.50 | $175.00 | JL | $262.50 |
| 07/11/2016 | Various emails to/from: client regarding status of the matter. | 0.10 | $175.00 | JL | $17.50 |
| 07/14/2016 | Various emails to/from: opposing counsel regarding consent to Motion for Extension of Time; Finalized and filed same with the court along with a proposed Agreed Order; Emailed Agreed Order to the Judge for review and entry; Receipt and review of Order thereon; Scheduled and processed same. | 0.70 | $175.00 | JL | $122.50 |
| 07/21/2016 | Initial: draft of Reply in Support of Motion to Implead. | 0.50 | $175.00 | JL | $87.50 |
| 07/22/2016 | Continued: drafting Reply in Support of Motion to Implead. | 0.60 | $175.00 | JL | $105.00 |
| 07/26/2016 | Continued: drafting Reply in Support of Motion to Implead; Legal research in connection therewith, including review of recent statutory changes; Emailed draft to attorney John F. Bradley for review. | 2.70 | $175.00 | JL | $472.50 |
| 07/27/2016 | Continued: reviewing and revising Reply to Motion to Implead and legal research in connection therewith; Various emails to/from law clerk and attorney John F. Bradley regarding same. | 1.70 | $175.00 | JL | $297.50 |
| 07/29/2016 | Receipt and review of: draft reply in support of motion to implead parties; draft email to Joanna regarding final changes and filing | 0.80 | $400.00 | JB | $320.00 |
| 07/29/2016 | Revised, finalized, and filed with the court: Reply in Support of Motion to Implead. | 0.30 | $175.00 | JL | $52.50 |
| 12/09/2016 | Reviewed: draft email to opposing counsel; Revised same and emailed to attorney John F. Bradley. | 0.20 | $175.00 | JL | $35.00 |
| 12/14/2016 | Receipt and review of: various emails from clients and attorney John F. Bradley. | 0.20 | $175.00 | JL | $35.00 |
| 12/23/2016 | Receipt and review of: emails from client and attorney John F. Bradley regarding a bounced check from Flava; Office conference with attorney John F. Bradley and legal research regarding same. | 0.40 | $175.00 | JL | $70.00 |
| 12/28/2016 | Initial: drafting of Motion to Determine Entitlement to Attorneys' Fees and Costs. | 0.50 | $175.00 | JL | $87.50 |
| 12/29/2016 | Drafted and revised: email to client regarding need for proof of NSF check from opposing | 0.20 | $425.00 | JB | $85.00 |
| 01/03/2017 | Received and reviewed email from: Joanna with draft notice of expiration of 90 days; approve for filing; draft email to Joanna regarding approval and instructions to file. | 0.20 | $425.00 | JB | $85.00 |
| 01/03/2017 | Follow-up email to clients regarding bounced check. | 0.10 | $175.00 | JL | $17.50 |
| 01/04/2017 | Office conference with: with attorney John F. Bradley regarding matter; Various emails to/from clients and attorney John F. Bradley regarding bounced check. | 0.30 | $175.00 | JL | $52.50 |
| 01/05/2017 | Received and reviewed email from: Betty re request form Vincent for complete set of invoices to beginning of litigation; draft email o Vincent on status | 0.10 | $425.00 | JB | $42.50 |
| 01/05/2017 | Various emails to/from: clients regarding banking documentation of Flava's bounced check. | 0.10 | $175.00 | JL | $17.50 |
| 01/06/2017 | Office conference with: attorney John F. Bradley regarding Flava's worthless check; Legal research in connection therewith; Drafted worthless check notice; Emailed same to attorney John F. Bradley for review; Office conference with attorney John F. Bradley regarding all of the above. | 1.40 | $175.00 | JL | $245.00 |

2597.50  (45)

Invoice # 466 - 01/11/2017

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2017 | Received and reviewed email from: Joanna regarding draft of worthless check notices; office conference with Joanna to review her research memo regarding worthless checks -civil and criminal liability | 0.40 | $425.00 | JB | $170.00 |
| 01/09/2017 | Revised: Worthless Check Notice Pursuant to Fla. Stat. § 832.07; Drafted Worthless Check Notice Pursuant to Fla. Stat. § 68.065; Emailed same to attorney John F. Bradley for review; Revised, finalized same, and served on opposing counsel with a note from attorney John F. Bradley; Scheduled and processed response deadlines to the notices; Receipt and review of Flava's counsel's response thereto. | 1.00 | $175.00 | JL | $175.00 |
| 01/10/2017 | Reimbursable expense: Postage | 1.00 | $12.94 | JB | $12.94 |
| 01/10/2017 | Office conference with: attorney John F. Bradley regarding a motion to transfer copyright interest/ownership; Reviewed various filings in connection therewith. | 0.20 | $175.00 | JL | $35.00 |
| 01/11/2017 | Drafted: email to opposing; review previous correspondence; reeve and review replies and responses form opposing - set phone conference for 3:45 pm | 0.30 | $425.00 | JB | $127.50 |

**New Billing Total** ▬▬▬

**Payment (01/11/2017)** ▬▬

**Payment (07/20/2017)** ▬▬▬

**Credits** ◄▬▬

**New billing less payments** ▬▬

## Statement of Account

| Previous Balance | | New Billing Grand Total | | Payments Received | | New Total Amount Due |
|---|---|---|---|---|---|---|
| ( ▬▬ | + | ▬▬ | ) - ( | ▬▬ | ) = | ▬▬▬ |

Payment is due upon receipt.

520.44

(46)

# BRADLEY |LEGAL GROUP P.A.

Invoice # 378
Date: 12/08/2016
Due Upon Receipt

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

A4A Reaseau, Ltd

A4A adv. Flava - Bleicher (Miami1)

| Date | Description | Quantity | Rate | Time Keeper | Total |
|---|---|---|---|---|---|
| 03/15/2016 | Receipt and review of: draft letter to Shambee from Joanna | 0.10 | $425.00 | JB | $42.50 |
| 03/18/2016 | Receipt and review of: email from Joanna including memorandum on Federal liens against Flava; | 0.20 | $425.00 | JB | $85.00 |
| 03/21/2016 | Receipt and review of: email from Joanna regarding correspondence to opposing; draft response approving correspondence; receive and review email to opposing and response from opposing regarding need for more discovery | 0.30 | $425.00 | JB | $127.50 |
| 03/29/2016 | Receipt and review of: email from Vincent regarding status | 0.10 | $425.00 | JB | $42.50 |
| 03/31/2016 | Drafted: email to Joanna regarding updates to correspondence, phone conference with opposing, deposition, final hearing, etc; | 0.10 | $425.00 | JB | $42.50 |
| 04/01/2016 | Receipt and review of: email from Joanna regarding request for hearings; response | 0.20 | $425.00 | JB | $85.00 |
| 04/03/2016 | Receipt and review of: email from Vincent regarding status; responses and replies regarding settlement, etc | 0.30 | $425.00 | JB | $127.50 |
| 04/06/2016 | Receipt and review of: email from Vincent regarding request for phone conference; responses and replies | 0.20 | $425.00 | JB | $85.00 |
| 04/08/2016 | Receipt and review of: email from opposing counsel regarding discovery responses; receive and review email from Joanna regarding meet and confer and references from opposing; draft status letter to everyone; receive and review Joanna's edits on status letter; telephone conference with Vincent | 0.60 | $425.00 | JB | $255.00 |
| 04/09/2016 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ | | ▓▓ |
| 04/10/2016 | Receipt and review of: email and supplemental responses from opposing | 0.20 | $425.00 | JB | $85.00 |
| 04/20/2016 | Receipt and review of: email from Joanna regarding timeline and items in status report; | 0.20 | $425.00 | JB | $85.00 |
| 04/21/2016 | Receipt and review of: transcript of discovery hearing | 0.20 | $425.00 | JB | $85.00 |
| 04/28/2016 | Receipt and review of: email from Vincent regarding status | 0.10 | $425.00 | JB | $42.50 |
| 05/01/2016 | Receipt and review of: email to Vincent and others regarding status | 0.10 | $425.00 | JB | $42.50 |
| 05/12/2016 | Drafted: email to team regarding status of post-judgment pleadings; response from Vincent; receive and review emails from Joanna regarding motion and plead | 0.20 | $425.00 | JB | $85.00 |
| 05/13/2016 | Received and reviewed email from: Joanna including Motion for Order to Show Cause for impleader; receive and review email from Joanna regarding draft email and Motion for Impleader; responses and replies | 0.40 | $425.00 | JB | $170.00 |
| 05/17/2016 | Receipt and review of: further amendments to Motion to Implead and Supplemental Affidavit | 0.20 | $425.00 | JB | $85.00 |
| 05/18/2016 | Reviewed: and revised Motion to Implead and Show Cause; draft email to Joanna on final status | 0.20 | $425.00 | JB | $85.00 |

1657.50



Invoice # 378 - 12/08/2016

| | | | | | |
|---|---|---|---|---|---|
| 05/19/2016 | Receipt and review of: Motion for Impleader; forward to client for review and input; email to clerk for filing | 0.50 | $425.00 | JB | $212.50 |
| 05/23/2016 | Receipt and review of: Order Referring to Magistrate the Order to Show Cause | 0.10 | $425.00 | JB | $42.50 |
| 05/26/2016 | ███████████████████████████████████ | ████ | ██████ | JB | ████████ |
| 05/27/2016 | ███████████████████████████████████ | ████ | ██████ | ██ | ████████ |
| 05/31/2016 | ███████████████████████████████████ | ████ | ██████ | ██ | ████████ |
| 06/19/2016 | Receipt and review of: email from Shambee regarding need for more time to respond; | 0.10 | $425.00 | JB | $42.50 |
| 06/20/2016 | Receipt and review of: email from Joanna regarding Motion for Impleader and Motion for Extension of Time; office conference with Joanna to review; draft email to opposing objecting to Motion; receive and review opposing's Motion for Extension of Time | 0.60 | $425.00 | JB | $255.00 |
| 06/21/2016 | Receipt and review of: Order Granting Motion for Extension of Time; | 0.10 | $425.00 | JB | $42.50 |
| 06/22/2016 | Receipt and review of: email from Court regarding new deadlines | 0.10 | $425.00 | JB | $42.50 |
| 07/05/2016 | Receipt and review of: check in the amount of $5,000.00 from Flava Works as partial payment toward sanctions; forward to client; receive and review response to Motion for Order to Show Cause from opposing | 0.40 | $425.00 | JB | $170.00 |
| 07/06/2016 | Receipt and review of: draft email regarding Motion for Extension of Time and proposed Order from Joanna; draft letter | 0.20 | $425.00 | JB | $85.00 |
| 07/10/2016 | Receipt and review of: email from Vincent regarding status of the case | 0.10 | $425.00 | JB | $42.50 |
| 07/11/2016 | Receipt and review of: email from Joanna to Vincent regarding status of the case in response | 0.20 | $425.00 | JB | $85.00 |
| 07/14/2016 | Receipt and review of: email from Joanna regarding Motion for Extension of Time; receive and review proposed Motion and clerk's filing on Motion for Extension of Time | 0.30 | $425.00 | JB | $127.50 |
| 07/26/2016 | Receipt and review of: draft reply on Motion for Impleader and 2016 changes to statute memorandum; | 0.30 | $425.00 | JB | $127.50 |
| 07/27/2016 | Receipt and review of: email from Joanna regarding changes to Reply to Motion for Impleader | 0.20 | $425.00 | JB | $85.00 |
| 08/05/2016 | Receipt and review of: email from Vincent regarding status and request for phone conference | 0.10 | $425.00 | JB | $42.50 |
| 08/08/2016 | Receipt and review of: email from Diane Bellavance regarding check; receive and review email from Joanna regarding setting up phone conference; responses and replies; follow up emails with Diane Bellavance, Vincent and responses and replies | 0.30 | $425.00 | JB | $127.50 |
| 08/09/2016 | Telephone conference with: client and attorney John F. Bradley regarding status of the matter. | 0.30 | $175.00 | JL | $52.50 |
| 08/09/2016 | Received and reviewed email from: from Vincent regarding afternoon phone conference; responses and replies; conduct phone conference with Vincent and Joanna | 0.40 | $400.00 | JB | $160.00 |
| 08/09/2016 | Receipt and review of: email from Joanna regarding setting up phone call; responses from Vincent; telephone conference with Vincent | 0.40 | $425.00 | JB | $170.00 |
| 08/17/2016 | Drafted: letter to opposing regarding settlement issue; draft letter to client regarding input and review | 0.30 | $400.00 | JB | $120.00 |
| 08/17/2016 | Receipt and review of: draft letter to opposing counsel regarding a possible resolution; Various emails to/from client, co-counsel, and attorney John F. Bradley in connection therewith. | 0.30 | $175.00 | JL | $52.50 |
| 08/23/2016 | ███████████████████████████████████ | ████ | ██████ | ██ | ████████ |

2085.00



Invoice # 378 - 12/08/2016

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 08/24/2016 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓▓▓ | ▓▓ | ▓▓▓▓ |
| 09/08/2016 | Reviewed: file and recent filings; Reviewed the Local Rules in connection with a requisite Notice of Ninety Days Expiring; Drafted the Notice; Emails to/from attorney John F. Bradley in connection therewith. | 0.50 | $175.00 | JL | $87.50 |
| 09/08/2016 | Received and reviewed email from: Joanna Lubczanska, Paralegal regarding 90 day rule for motions pending and unresolved; draft response | 0.20 | $400.00 | JB | $80.00 |
| 09/27/2016 | Receipt and review of: email from Fattorosi regarding next steps; responses and replies | 0.20 | $425.00 | JB | $85.00 |
| 10/24/2016 | E-mail: to attorney John F. Bradley regarding draft Notification of Ninety Days Expiring. | 0.10 | $175.00 | JL | $17.50 |
| 10/24/2016 | Received and reviewed email from: Joanna regarding notice of 90 days expiring; | 0.10 | $425.00 | JB | $42.50 |
| 10/27/2016 | Revised, finalized, and filed with the court: Notification of Ninety Days Expiring; File review and organization. | 0.40 | $175.00 | JL | $70.00 |
| 10/27/2016 | Receipt and review of: Notice of Filing on notification of 90 days expiring from Clerk of the Court | 0.10 | $425.00 | JB | $42.50 |
| 11/21/2016 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | ▓▓▓▓ | ▓▓ | ▓▓▓ |
| 11/23/2016 | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | ▓▓ | ▓▓ |
| 11/28/2016 | Receipt of delivery of checks from opposing; receive and review email from opposing on receipt of checks and changes to the status report; revise status report and review Joanna's changes; emails with opposing regarding final drafts; receive and review clerks acknowledgment; receive and review emails from Vincent, Diane and Michael regarding payment received. | 1.00 | $425.00 | JB | $425.00 |
| 11/29/2016 | Receipt and review of: email from Diane regarding setting telephone conference; draft response | 0.20 | $425.00 | JB | $85.00 |
| 11/30/2016 | Receipt and review of: email from Vincent, Michael and Diane re conference call; responses and replies - set for noon tomorrow with Vincent only per his request | 0.20 | $425.00 | JB | $85.00 |
| 11/30/2016 | Receipt and review of: various emails among attorney John F. Bradley, clients, and co-counsel; Scheduled and processed a conference call. | 0.20 | $175.00 | JL | $35.00 |
| 12/01/2016 | Various emails to/from: regarding upcoming phone conference; Receipt and review of Order on Motion to Implead; Emailed attorney John F. Bradley regarding same. | 0.40 | $175.00 | JL | $70.00 |
| 12/01/2016 | Telephone call: Vincent regarding status of the matter | 0.30 | $425.00 | JB | $127.50 |
| 12/05/2016 | Office conference with: attorney John F. Bradley regarding the latest order, motion for fees, and legal research pertaining thereto. | 0.20 | $175.00 | JL | $35.00 |
| 12/06/2016 | Began drafting motion to determine entitlement to attorneys' fees, costs, and interest. | 0.40 | $175.00 | JL | $70.00 |

**New Billing Total** ▓▓▓▓▓

Payment (12/20/2016) ▓▓▓▓▓

New billing less payments ▓▓▓▓

## Statement of Account

| Previous Balance | New Billing Grand Total | Payments Received | New Total Amount Due |
|------------------|-------------------------|-------------------|----------------------|

 1357.50 

Invoice # 378 - 12/08/2016

(  ▬▬▬   -   ▬▬▬   ) - (   ▬▬▬   ) = ▬▬▬▬▬▬

Payment is due upon receipt.

(50)

# BRADLEY |LEGAL GROUP P.A.

Invoice # 687
Date: 06/22/2017
Due Upon Receipt

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

A4A Reaseau, Ltd

**A4A adv. Flava - Bleicher (Miami1)**

| Date | Description | Quantity | Rate | Time Keeper | Total |
|------|-------------|----------|------|-------------|-------|
| 01/20/2017 | Office conference with: attorney John F. Bradley regarding matter and Flava's insufficient cashier's check; Receipt and review of attorney John F. Bradley's email to clients regarding same. | 0.20 | $175.00 | JL | $35.00 |
| 01/20/2017 | Drafted: email to Shambee regarding confirmation of client phone call; draft email to Vincent and Mark regarding contact with Bleicher and hand delivery of check; receive and review reply from Juneitha and respond to Juneitha regarding phone conference; receive and review emails from Vincent regarding communications with Mark and moving forward with case e | 0.50 | $425.00 | JB | $212.50 |
| 01/23/2017 | Receipt and review of: email from Vincent regarding phone conference | 0.10 | $425.00 | JB | $42.50 |
| 01/24/2017 | Drafted: email to opposing counsel regarding setting up phone conference; responses and replies | 0.20 | $425.00 | JB | $85.00 |
| 01/25/2017 | Drafted: email to opposing regarding conditions of settlement conference and representatives on the phone; receive and review responses and replies; | 0.20 | $425.00 | JB | $85.00 |
| 01/31/2017 | Receipt and review of: email from Vincent | 0.10 | $425.00 | JB | $42.50 |
| 02/08/2017 | Office conference with: attorney John F. Bradley regarding today's deadline for Flava to fully comply with our worthless check demand. | 0.10 | $175.00 | JL | $17.50 |
| 02/09/2017 | Drafted and revised: email to opposing regarding booking telephone conference; receive and review reply proposing date; draft response | 0.20 | $425.00 | JB | $85.00 |
| 02/09/2017 | Drafted: email to Shambee regarding phone conference; responses and replies | 0.20 | $425.00 | JB | $85.00 |
| 02/10/2017 | Receipt and ~~review of email from Shambee regarding phone conference over~~ and ~~emails from Vincent to confirm availab~~ility | ~~0.20~~ | ~~$425.00~~ | ~~JB~~ | ~~$85.00~~ |
| 02/13/2017 | D~~rafted and revised email to opposing regarding setting phone conference~~ | ~~0.10~~ | ~~$425.00~~ | ~~JB~~ | |
| 02/13/2017 | ~~email to opposing regarding phone conference call and confirmation; responses and~~ replies | ~~0.20~~ | ~~$425.00~~ | ~~JB~~ | ~~$85.00~~ |
| 02/13/2017 | R~~eceipt and review of email from opposing regarding phone conference; responses~~ ~~and~~ replies | ~~0.80~~ | ~~$425.00~~ | ~~JB~~ | ~~$340.00~~ |
| 02/15/2017 | Receipt and review of: email from opposing counsel on conference call; conduct conference call with Shambee and Bleicher; follow up conference with Vincent | 0.80 | $425.00 | JB | $340.00 |
| 02/17/2017 | Receipt and review of: Flava's cashier's check ($388); Office conference with attorney John F. Bradley regarding same. | 0.10 | $175.00 | JL | $17.50 |
| 02/17/2017 | Receipt and review of: money order $388.00 from Bleicher; forward copy to client | 0.10 | $425.00 | JB | $42.50 |
| 02/20/2017 | E-mail: from and office conference with attorney John F. Bradley regarding communication from opposing counsel and a proposed motion. | 0.20 | $175.00 | JL | $35.00 |

Page 1 of 4

1125.00

Invoice # 687 - 06/22/2017

| | | | | | |
|---|---|---|---|---|---|
| 02/20/2017 | Receipt and review of: email from Shambee regarding settlement position; forward to clients; responses and replies from Vincent | 0.20 | $425.00 | JB | $85.00 |
| 02/21/2017 | Receipt and review of: additional payment from Flava; Office conference with attorney John F. Bradley regarding matter and other newly filed cases by Flava; Reviewed co-counsel's email regarding same. | 0.20 | $175.00 | JL | $35.00 |
| 02/21/2017 | Receipt and review of: email from Joanna with postal money order of $1.00 from opposing; receive and review email from Fattorosi regarding continued litigation by Bleicher against My Vidster; emails from Vincent; responses and replies | 0.30 | $425.00 | JB | $127.50 |
| ~~02/~~ | ~~Receipt and review of email from ... including Joint Status report~~; | | $425.00 | JB | |
| 02/23/2017 | Receipt and review of: email from attorney John F. Bradley to opposing counsel; Office conference with attorney John F. Bradley regarding matter; Various emails to/from client regarding a motion for fees. | 0.20 | $175.00 | JL | $35.00 |
| 02/23/2017 | Receipt and review of: email from Vincent to Joanna; draft and review email to opposing regarding proposed Joint Status Report due Monday; responses from Shambee and replies including discussions on settlement; receive and review emails from Fattorosi regarding My Vidster, etc | 0.40 | $425.00 | JB | $170.00 |
| 02/24/2017 | Receipt and review of: Motion to Reopen Case from opposing | 0.30 | $425.00 | JB | $127.50 |
| 02/27/2017 | Receipt and review of: email including Unilateral Status Report from Joanna; review and draft email to Joanna approving filing; | 0.20 | $425.00 | JB | $85.00 |
| 03/06/2017 | Office conference with: attorney John F. Bradley regarding a motion for fees. | 0.10 | $175.00 | JL | $17.50 |
| 03/07/2017 | Office conference with: attorney John F. Bradley regarding draft Motion for Entitlement to Fees. | 0.10 | $175.00 | JL | $17.50 |
| 03/08/2017 | Receipt and review of: various emails between attorney John F. Bradley and client along with a letter from attorney John F. Bradley to the client; Office conference with Betty Rinaldi regarding same. | 0.20 | $175.00 | JL | $35.00 |
| 03/08/2017 | Forward correspondence to Vincent; receive and review reply from Vincent regarding status of the matter and response | 0.20 | $425.00 | JB | $85.00 |
| 03/09/2017 | Reimbursable expense: Federal Express to Vincent | 1.00 | $39.09 | BR | $39.09 |
| 03/09/2017 | Receipt and review of: email from Joanna to opposing regarding consent to extension; receive and review reply from opposing approving Motion for Extension; receive and review draft Motion for Extension and Proposed Order; review and approve for filing of proposed Order and clerk's response | 0.60 | $425.00 | JB | $255.00 |
| 03/13/2017 | E-mail: proposed Order to Judge Cooke for entry. | 0.10 | $175.00 | JL | $17.50 |
| 03/13/2017 | Receipt and review of: correspondence from Joanna to Judge including proposed Order | 0.10 | $425.00 | JB | $42.50 |
| 03/16/2017 | Continued: legal research and drafting of Motion to Determine Entitlement to Attorneys' Fees. | 1.10 | $175.00 | JL | $192.50 |
| 03/17/2017 | Continued: drafting Motion to Determine Entitlement to Fees and legal research in connection therewith. | 0.20 | $175.00 | JL | $35.00 |
| 03/17/2017 | Receipt and review of: endorsed Order Granting Motion for Extension of Time | 0.10 | $425.00 | JB | $42.50 |
| 03/20/2017 | Office conference with: attorney John F. Bradley regarding status of matter. | 0.10 | $175.00 | JL | $17.50 |
| 03/21/2017 | Continued: drafting Motion for Entitlement to Fees and legal research in connection therewith; Emailed attorney John F. Bradley regarding status thereof. | 1.60 | $175.00 | JL | $280.00 |
| 03/21/2017 | Receipt and review of: email from Joanna regarding Motion for Fees | 0.10 | $425.00 | JB | $42.50 |

Page 2 of 4

1745.00

| Date | Description | Hours | Rate | Init. | Amount |
|---|---|---|---|---|---|
| 03/22/2017 | Office conference with: attorney John F. Bradley regarding status of the draft Motion for Entitlement to Fees. | 0.10 | $175.00 | JL | $17.50 |
| 03/22/2017 | Continued: drafting Motion for Entitlement to Fees, Costs, and Interest and legal research in connection therewith; Emailed draft to attorney John F. Bradley for review/input; Office conference with attorney John F. Bradley regarding same. | 2.30 | $175.00 | JL | $402.50 |
| 03/22/2017 | Receipt and review of: draft Motion to Determine Entitlement to Attorneys Fees; | 0.30 | $425.00 | JB | $127.50 |
| 03/23/2017 | Continued: drafting and revising Motion to Determine Entitlement to Additional Reasonable Attorneys' Fees, Costs, and Interest, including legal research and various emails to/from attorney John F. Bradley regarding same; Emailed opposing counsel regarding good faith conference thereon. | 6.60 | $175.00 | JL | $1,155.00 |
| 03/23/2017 | Receipt and review of: numerous emails from Joanna and responses regarding status of Motion for Fees; complete review and edit of Motion for Fees; receive and review draft response in opposition to Motion to Reinstate; draft edits and replies to Motion to Reinstate; further revisions to Motion for Entitlement; receive and review final Motion and service copies on Shambee; | 1.30 | $425.00 | JB | $552.50 |
| 03/24/2017 | Continued: drafting and revising Motion to Determine Entitlement to Additional Attorneys' Fees, Costs, and Interest; Continued legal research in connection therewith; Various emails to/from and office conference with attorney John F. Bradley regarding same; Prepared exhibits A-E thereto; Finalized and filed same with the court; Scheduled and processed Plaintiff's response deadline. | 6.20 | $175.00 | JL | $1,085.00 |
| 03/24/2017 | Receipt and review of: Motion to Determine Entitlement and further drafts and edits including final filing edits | 0.30 | $425.00 | JB | $127.50 |
| 03/27/2017 | Receipt and review of: Order Referring Motion to Magistrate Goodman and Order Striking Motion; Various emails to/from attorney John F. Bradley regarding same; Revised "Second" Motion as to the L.R. 7.1; Emailed revised draft for review to attorney John F. Bradley with a draft email to opposing counsel; Office conference with attorney John F. Bradley regarding same; Emailed opposing counsel regarding third good faith effort to confer; Revised Amended Motion accordingly; Emailed same to attorney John F. Bradley for review. | 1.30 | $175.00 | JL | $227.50 |
| 03/27/2017 | Receipt and review of: Order Referring Matters to Magistrate; receive and review emails from Joanna regarding Certificate of Good Faith Conference, etc; receive and review first draft of proposed Good Faith Conference with opposing on entitlement to additional fees; draft Motion for Additional Fees, responses and replies; | 0.50 | $425.00 | JB | $212.50 |
| 03/28/2017 | Continued: revising Amended Motion for Fees; Various emails to/from attorney John F. Bradley regarding same; Finalized and filed with the court Amended Motion for Fees; Scheduled and processed response deadline. | 1.10 | $175.00 | JL | $192.50 |
| 03/28/2017 | Receipt and review of: email from Joanna regarding responses and facts regarding good faith communications; follow up responses and replies; review and approve Motion to Determine Entitlement to Fees and file | 0.40 | $425.00 | JB | $170.00 |
| 04/03/2017 | Receipt and review of: email from Shambee regarding Motion for Extension of Time; draft response and reply regarding approving of week extension; receive and review final Motion for One Week Extension | 0.30 | $425.00 | JB | $127.50 |
| 04/04/2017 | Receipt and review of: endorsed Order Granting Motion for Extension | 0.10 | $425.00 | JB | $42.50 |
| 04/05/2017 | Receipt and review of: email from opposing on good faith conference issues; draft email and reply; responses | 0.60 | $425.00 | JB | $255.00 |
| 04/07/2017 | Receipt and review of: Flava's Motion to Strike Amended Motion for Attorneys Fees; Reviewed file in connection therewith; Scheduled and processed response deadline. | 0.40 | $175.00 | JL | $70.00 |
| 04/08/2017 | Receipt and review of: Motion to Strike from opposing | 0.70 | $425.00 | JB | $297.50 |
| 04/10/2017 | Receipt and review of: Reply to Response to Motion to Reopen Case from opposing | 0.40 | $425.00 | JB | $170.00 |

5232.50

Invoice # 687 - 06/22/2017

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2017 | Continued: review of Plaintiff's Motion to Strike Amended Motion for Fees and review of file (including former correspondence) in connection therewith; Began drafting Response in Opposition and gathering exhibits thereto. | 0.70 | $175.00 | JL | $122.50 |
| 04/25/2017 | Response to motion to strike | 0.50 | $425.00 | JB | $212.50 |
| 04/25/2017 | Continued: drafting Response in Opposition to Motion to Strike and preparing exhibits thereto; Emailed draft to attorney John F. Bradley for review. | 3.40 | $175.00 | JL | $595.00 |
| 04/25/2017 | Receipt and review of: draft Response to Motion to Strike and Exhibits from Joanna; edit and respond for final and filing | 0.40 | $425.00 | JB | $170.00 |
| 04/26/2017 | Revised, finalized, and filed with the court: Response in Opposition to Plaintiff's Motion to Strike Motion for Additional Fees, along with Exhibits A-E thereto; Scheduled and processed Flava's reply deadline. | 0.40 | $175.00 | JL | $70.00 |
| 04/26/2017 | Receipt and review of: filing on final Response to Motion to Strike Amended Motion for Attorneys Fees | 0.20 | $425.00 | JB | $85.00 |
| 05/02/2017 | Receipt and review of: Reply to Response to Motion to Strike Amended Motion for Attorneys Fees from opposing | 0.20 | $425.00 | JB | $85.00 |
| 05/19/2017 | | | | | |
| 05/26/2017 | | | | | |
| 05/30/2017 | | | | | |
| 05/30/2017 | | | | | |



**New Billing Total**

**Payment (07/20/2017)**

**New billing less payments**

## Statement of Account

| Previous Balance | | New Billing Grand Total | | Payments Received | | New Total Amount Due |
|---|---|---|---|---|---|---|
| ( | + | | ) - ( | | ) = | |

Payment is due upon receipt.

1340.00          (54)

# BRADLEY | LEGAL GROUP P.A.

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

Invoice # 1023
Date: 12/20/2017
Due Upon Receipt

A4A Reaseau, Ltd

**A4A adv. Flava - Bleicher (Miami)**

| Date | Description | Quantity | Rate | Time Keeper | Total |
|---|---|---|---|---|---|
| 07/10/2017 | Receipt and review of: Endorsed Order referring Motion to Reopen Case to Magistrate; | 0.10 | $425.00 | JB | $42.50 |
| 08/15/2017 | Receipt and review of: telephone call from Jonathan Weir, Illinois attorney for Regulation and Disciplinary Commission regarding Juneitha Shambee; telephone conference attorney Weir | 0.40 | $425.00 | JB | $170.00 |
| 08/16/2017 | Communications with attorney John F. Bradley regarding the investigation of the opposing counsel; Brief investigative research regarding same. | 0.50 | $175.00 | JL | $87.50 |
| 08/24/2017 | Receipt and review of: of Subpoena Duces Tecum from the Illinois Bar regarding opposing counsel; Scheduled and processed response deadline. Emailed attorney John F. Bradley regarding same; Investigative research in connection therewith. | 0.30 | $175.00 | JL | $52.50 |
| 08/24/2017 | Receipt and review of: Subpoena from Attorney Registration and Disciplinary Commission for Juneitha Shambee | 0.20 | $425.00 | JB | $85.00 |
| 08/25/2017 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | | | |
| 08/25/2017 | Receipt and review of: draft Joint Status Report from Joanna regarding production issues from State; draft and revise changes | 0.20 | $425.00 | JB | $85.00 |
| 08/27/2017 | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | | | |
| 08/28/2017 | Receipt and review of: email from Joanna to opposing regarding Joint Status Report; draft email to Jonathan regarding Joint Status Report; receive and review responses from Juneitha Shambee and Joanna regarding Joint Status Report; responses and replies; file Unilateral Status Report after opposing failed to respond; receive and review late filed Status Report from opposing | 0.40 | $425.00 | JB | $170.00 |
| 08/29/2017 | Drafted: letter to Shambee regarding resolution of the matter; | 0.10 | $425.00 | JB | $42.50 |
| 09/18/2017 | Continued: preparation of documents responsive to the Subpoena concerning Juneitha Shambee; Office conference with attorney John F. Bradley regarding same. | 2.80 | $175.00 | JL | $490.00 |
| 09/18/2017 | Receipt and review of: email from Joanna including upload of files to Google Drive; draft email to Joanna regarding extension, etc; draft email to commission attorney regarding extension after the hurricane; receive and review email from attorney Weir agreeing to extension | 0.20 | $425.00 | JB | $85.00 |
| 09/26/2017 | Drafted: email to opposing regarding dropping the case etc. | 0.10 | $425.00 | JB | $42.50 |
| 09/26/2017 | Receipt and review of: email from attorney John F. Bradley to opposing counsel regarding potential resolution of the matter. | 0.10 | $175.00 | JL | $17.50 |
| 09/26/2017 | Drafted: email to Shambee regarding resolution of case | 0.10 | $425.00 | JB | $42.50 |
| 09/27/2017 | Receipt and review of: email from Joanna regarding response to Subpoena and emails from JB computer; responses and replies | 0.10 | $425.00 | JB | $42.50 |
| 10/02/2017 | Receipt and review of: emails from Joanna regarding Shambee documents in response to Subpoena | 0.20 | $425.00 | JB | $85.00 |

1,540.00   (55)

Invoice # 1023 - 12/20/2017



| 10/03/2017 | Receipt and review of: emails from Joanna including Pacer research, dockets, etc. for other current litigation and press clippings; | 0.40 | $425.00 | JB | $170.00 |
| 10/04/2017 | Receipt and review of: responses from Joanna to changes to Response to Subpoena | 0.20 | $425.00 | JB | $85.00 |
| 11/21/2017 | ons; receive and review email from opposing regarding vague reference to settlement; | 0.50 | $425.00 | JB | $212.50 |
| 11/24/2017 | R | | | JB | |
| 11/27/2017 | | | | | |
| 12/05/2017 | Receipt and review of: Report and Recommendations regarding reopening case | 0.40 | $425.00 | JB | $170.00 |
| 12/06/2017 | Drafted: email to clients regarding status of the matter and reopening case; receive and review reply from Vincent | 0.30 | $425.00 | JB | $127.50 |
| 12/08/2017 | Receipt and review of: email from Joanna regarding status of matter, quash of default, etc for preparation of next pleadings in the case | 0.30 | $425.00 | JB | $127.50 |
| 12/11/2017 | Reviewed: file for matters pending after stay will be lifted | 0.10 | $425.00 | JB | $42.50 |
| 12/11/2017 | | | | | |
| 12/12/2017 | | | | | |

.1 = $425.⁰⁰

New Billing Total

Payment (03/16/2018)

New billing less payments

## Statement of Account

| Previous Balance | New Billing Grand Total | Payments Received | New Total Amount Due |
|---|---|---|---|
| ( + | ) - ( | ) = | |

Payment is due upon receipt.

1147.50

56

# BRADLEY | LEGAL GROUP P.A.

Invoice # 1151
Date: 03/20/2018
Due Upon Receipt

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

A4A Reaseau, Ltd

**A4A adv. Flava - Bleicher (MiamiI)**

| Date | Description | Quantity | Rate | Time Keeper | Total |
|---|---|---|---|---|---|
| 01/02/2018 | Receipt and review of: Order Denying Flava's Motion to Strike Amended Motion for Fees. | 0.10 | $175.00 | JL | $17.50 |
| 01/03/2018 | Receipt and review of: Order Requiring Supplemental Briefing; Scheduled and processed related deadlines; Office conference with attorney John F. Bradley regarding same; Receipt and review of attorney John F. Bradley's email to opposing counsel. | 0.40 | $175.00 | JL | $70.00 |
| 01/03/2018 | Receipt and review of: Order requiring supplemental briefing; | 0.30 | $425.00 | JB | $127.50 |
| 01/16/2018 | Continued: legal research and drafting of a Memorandum of Law as to the various points addressed in Order Requiring Supplemental Briefing; Finalized and filed same with the court; Various emails to/from John Bradley regarding same; Receipt and review of various emails to/from xjb and client regarding status conference. | 6.20 | $175.00 | JL | $1,085.00 |
| 01/16/2018 | Receipt and review of: email from Joanna regarding memorandum on points of law in the Order; telephone conference with Joanna to review including draft email to Joanna authorizing filing of Memorandum of Law | 0.70 | $425.00 | JB | $297.50 |
| 01/17/2018 | Receipt and review of: clerk's filing on Memorandum of Law | 0.10 | $425.00 | JB | $42.50 |
| 01/22/2018 | Receipt and review of: Plaintiff's Response to Defendants' Memorandum of Law in Support of motion for Entitlement to Additional Fees. | 0.10 | $175.00 | JL | $17.50 |
| 01/22/2018 | Receive and review response to Memorandum by Flava | 0.50 | $425.00 | JB | $212.50 |
| 01/25/2018 | Receipt and review of: Order Striking Memorandum of Law; Scheduled and processed related deadlines. | 0.20 | $175.00 | JL | $35.00 |
| 01/25/2018 | Receive and review Order Striking Defendant's Memorandum | 0.20 | $425.00 | JB | $85.00 |
| 01/28/2018 | Began drafting Memorandum of Law Pursuant to Order Striking Defendants' Memorandum and legal research in connection therewith. | 1.30 | $175.00 | JL | $227.50 |
| 01/29/2018 | Received and reviewed email from: Joanna regarding status of memorandum of law in response to judge's order; draft responses; review case law provided by Joanna; telephone conference with Joanna regarding memorandum of law required by judge | 0.80 | $425.00 | JB | $340.00 |
| 01/29/2018 | Continued: drafting Memorandum of Law Pursuant to Order Striking Defendants' Memorandum; Continued legal research in connection therewith; Various emails to/from xjb regarding same; Revised, finalized, and filed same with the court. | 7.80 | $175.00 | JL | $1,365.00 |
| 01/29/2018 | Draft email to Joanna regarding pursuit of additional attorney's fees; receive and review responses from Joanna; receive and review Memorandum of Law and edit; numerous responses and replies with emails on Memorandum of Law; review final and file | 2.20 | $425.00 | JB | $935.00 |
| 01/30/2018 | Receive and review email from client regarding status; draft responses and replies setting up phone conference with client and co counsel | 0.30 | $425.00 | JB | $127.50 |
| 02/05/2018 | Receipt and review of: Flava's Response to Memorandum of Law. | 0.40 | $175.00 | JL | $70.00 |
| 02/05/2018 | Receive and review response to Memorandum from opposing counsel; | 0.40 | $425.00 | JB | $170.00 |

5225.00



Invoice # 1151 - 03/20/2018

| Date | Description | Hours | Rate | Init | Amount |
|---|---|---|---|---|---|
| 02/12/2018 | Various emails to/from: client, attorney John F. Bradley, and co-counsel. | 0.20 | $175.00 | JL | $35.00 |
| 02/13/2018 | Receipt and review of: Report and Recommendation granting our fees and interest; Scheduled and processed various deadlines outlined therein; Various emails to/from attorney John F. Bradley regarding same; Drafted email to client regarding same; Emailed same to client and co-counsel. | 0.80 | $175.00 | JL | $140.00 |
| 02/13/2018 | Receive and review Report and Recommendations granting award of attorney's fees from Magistrate Goodman | 0.70 | $425.00 | JB | $297.50 |
| 02/13/2018 | Receive and review email from Joanna regarding Report and Recommendations granting fees; responses and replies; receive and review email from Joanna to client regarding award of fees; | 1.00 | $425.00 | JB | $425.00 |
| 02/14/2018 | Received and reviewed email from: co-counsel Michael Fattorosi. | 0.10 | $175.00 | JL | $17.50 |
| 02/14/2018 | Receive and review email from co counsel on award of attorney's fees; | 0.10 | $425.00 | JB | $42.50 |
| 02/19/2018 | Draft email to client regarding phone conference with client and co counsel; numerous responses and replies; conduct phone conference with client and co counsel on award of attorney's fees | 0.50 | $425.00 | JB | $212.50 |
| 02/22/2018 | Receipt and review of: emails from opposing counsel and attorney John F. Bradley regarding Flava's request for extension of time. | 0.10 | $175.00 | JL | $17.50 |
| 02/22/2018 | Receive and review email from opposing requesting four weeks extension to response to proposed Report and Recommendations; draft response objecting | 0.20 | $425.00 | JB | $85.00 |
| 02/26/2018 | Receipt and review of: Flava's Motion for Extension; Receipt and review of Order thereon; Scheduled and processed deadlines therein. | 0.30 | $175.00 | JL | $52.50 |
| 02/26/2018 | Receive and review Motion for Extension of Time from opposing; receive and review Order granting in part and denying in part Motion for Extension; | 0.40 | $425.00 | JB | $170.00 |
| 02/27/2018 | Received and reviewed email from: email from attorney John F. Bradley to client and co-counsel regarding Flava's request for extension. | 0.10 | $175.00 | JL | $17.50 |
| 02/27/2018 | Draft and revise email to counsel regarding status of extension | 0.10 | $425.00 | JB | $42.50 |
| 02/28/2018 | Various emails to/from: co-counsel, client, and attorney John F. Bradley regarding Flava's objections. | 0.10 | $175.00 | JL | $17.50 |
| 02/28/2018 | Receive and review email from co counsel on extension; responses and replies | 0.20 | $425.00 | JB | $85.00 |
| 03/05/2018 | Receipt and review of: Flava's Objections to our Memorandum in Support of Motion for Fees. | 0.20 | $175.00 | JL | $35.00 |
| 03/06/2018 | Receipt and review of: attorney John F. Bradley's revisions to the draft Motion to Dismiss; Continued revising same; Emailed revised draft to attorney John F. Bradley. | 0.40 | $175.00 | JL | $70.00 |
| 03/06/2018 | Continued: reviewing Report and Recommendations and Flava's Objection thereto; Began drafting Response thereto and legal research in connection therewith. | 2.10 | $175.00 | JL | $367.50 |
| 03/06/2018 | Receive and review objections to Report and Recommendations from opposing; | 0.50 | $425.00 | JB | $212.50 |
| 03/07/2018 | Receipt and review of: attorney John F. Bradley's email to client regarding award of fees; Receipt and review of attorney John F. Bradley's notes on Flava's Objections; Continued drafting our response thereto. | 2.30 | $175.00 | JL | $402.50 |
| 03/07/2018 | Draft notes to opposing's Objections to Report and Recommendations; | 0.40 | $425.00 | JB | $170.00 |
| 03/09/2018 | Continued: drafting Response to Objection to Report and Recommendations and related legal research. | 2.20 | $175.00 | JL | $385.00 |
| 03/12/2018 | Continued: revising Response to Flava's Objection; Emailed draft to attorney John F. Bradley for review; Further revised, finalized, and filed same with the court. | 2.10 | $175.00 | JL | $367.50 |

3667.50

Invoice # 1151 - 03/20/2018

| Date | Description | Hours | Rate | Atty | Amount |
|---|---|---|---|---|---|
| 03/12/2018 | Draft email to Joanna regarding review of Response to Objections; numerous responses and replies; review and approve final Response to Objections; review court filing | 0.80 | $425.00 | JB | $340.00 |
| 03/15/2018 | Receipt and review of: Order Adopting and Supplementing Report and Recommendations; Emailed attorney John F. Bradley regarding same; Various emails to/from attorney John F. Bradley and opposing counsel regarding meeting in person as ordered by the Court; Receipt and review of Motion to Alter Judgment; Emailed client and co-counsel regarding copy of the Order and Motion to Alter; Began drafting Response thereto; Various emails to/from attorney John F. Bradley regarding same. | 1.90 | $175.00 | JL | $332.50 |
| 03/15/2018 | Receive and review Order Adopting and Supplementing Report and Recommendations granting entitlement to attorney's fees; draft email to attorney Shambee regarding meeting in person for review of attorney's fees as required by the Court; numerous responses and replies with opposing who refuses to travel to Florida despite the Court's Order; receive and review Motion to Alter Judgment or Extension of Time; receive and review email from Joanna to clients regarding status of orders adopting Report and Recommendations and requiring in-person meet; | 2.00 | $425.00 | JB | $850.00 |
| 03/16/2018 | Receipt and review of: Order Expediting Response; Scheduled and processed same; Continued drafting Response to Motion to Alter Order; Emailed draft to attorney John F. Bradley for review; Receipt and review of attorney John F. Bradley's comment/suggested revision. | 1.20 | $175.00 | JL | $210.00 |
| 03/16/2018 | Receive and review Order Expediting Response by March 20th; receive and review email from Joanna regarding response to Motion to Alter Judgment; draft revisions including reference to opposing never requesting an extension; | 0.30 | $425.00 | JB | $127.50 |
| 03/18/2018 | Revised: draft Response to Motion to Alter; Emailed revised draft to attorney John F. Bradley for review; Finalized and filed same with the court along with exhibit thereto; Scheduled and processed Flava's reply deadline. | 0.40 | $175.00 | JL | $70.00 |
| 03/18/2018 | Received and reviewed email from: Joanna with draft response to motion to alter judgment; replay its final draft for filing | 0.30 | $425.00 | JB | $127.50 |
| 03/18/2018 | Receive and review initial draft Response to Motion to Alter Judgment; review and revise; receive and review final draft and approve filing with court | 0.50 | $425.00 | JB | $212.50 |
| 03/19/2018 | Receipt and review of: Order Expediting Reply; Scheduled and processed same; Office conference with attorney John F. Bradley regarding same; Receipt and review of Flava's Reply to Motion to Alter Order; Office conference with attorney John F. Bradley regarding same. | 0.50 | $175.00 | JL | $87.50 |
| 03/19/2018 | Receive and review Order Expediting Reply; receive and review reply from opposing on Motion to Alter Judgment | 0.40 | $425.00 | JB | $170.00 |

**New Billing Total**   **$11,420.00**

## Statement of Account

| Previous Balance | New Billing Grand Total | Payments Received | New Total Amount Due |
|---|---|---|---|
| ( ▮▮▮▮ + | ▮▮▮▮ ) - ( | ▮▮▮▮ ) = | ▮▮▮▮ |



Payment is due upon receipt.

2527.50



# BRADLEY | LEGAL GROUP P.A.

Invoice # 1155
Date: 03/21/2018
Due On: 04/20/2018

15 Northeast 13th Avenue
Fort Lauderdale, FL 33301
United States

Juneitha Shambee

**BLG re: Juneitha Shambee Illinois Disciplinary Commission**

| Date | Description | Quantity | Rate | Time Keeper | Total |
|------|-------------|----------|------|-------------|-------|
| 09/20/2017 | Continued: gathering of document responsive to Subpoena regarding Juneitha Shambee. | 1.60 | $175.00 | JL | $280.00 |
| 09/22/2017 | Continued: uploading (and attempting to upload) the most recently gathered production documents to Google Drive (3hr + upload time). | 0.30 | $175.00 | JL | $52.50 |
| 09/27/2017 | Continued: review and preparation of production document responsive to Subpoena; Various emails to/from attorney John F. Bradley regarding same. | 3.20 | $175.00 | JL | $560.00 |
| 09/28/2017 | Office conference with: attorney John F. Bradley regarding emails responsive to the subpoena. | 0.10 | $175.00 | JL | $17.50 |
| 09/29/2017 | Continued: review and summary/outline of records being produced in response to Subpoena; Office conference with attorney John F. Bradley regarding same. | 5.30 | $175.00 | JL | $927.50 |
| 10/02/2017 | Continued: drafting an outline of production documents and review thereof; Emailed draft to attorney John F. Bradley for review. | 5.30 | $175.00 | JL | $927.50 |
| 10/03/2017 | Continued: preparation of documents for production in response to subpoena; Investigative research regarding Flava's most recent activity; Office conferences and emails with attorney John F. Bradley regarding same. | 4.40 | $175.00 | JL | $770.00 |
| 10/04/2017 | Office conference with: attorney John F. Bradley regarding status of production; Continued preparation and review of documents therefor; Various emails to/from attorney John F. Bradley regarding same. | 2.50 | $175.00 | JL | $437.50 |
| 10/05/2017 | Continued: preparation and review/summary of documents responsive to subpoena. | 2.50 | $175.00 | JL | $437.50 |
| 10/09/2017 | Finalized: document production; Various emails to/from and office conference with attorney John F. Bradley regarding same. | 1.10 | $175.00 | JL | $192.50 |

**New Billing Total**     **$4,602.50**

## Statement of Account

| Previous Balance | | New Billing Grand Total | | Payments Received | | New Total Amount Due |
|------------------|---|-------------------------|---|-------------------|---|----------------------|
| ( $0.00 | + | $4,602.50 | ) - ( | $0.00 | ) = | $4,602.50 |

Please pay within 30 days. 18.0% simple annual interest will be charged every 30 days.

4602.50

